**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| CHRISTOPHER VATAJ, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> WILLIAM D. JOHNSON, JOHN R. SIMON, GEISHA WILLIAMS, and JASON P. WELLS, <br><br> Defendants. | Case No. 4:19-cv-06996-HSG |

**DECLARATION OF ERIC A. NORDSKOG IN SUPPORT OF**
**MOTION FOR SETTLEMENT CLASS DISTRIBUTION ORDER**

I, ERIC A. NORDSKOG, declare as follows:

1.      I am a Senior Project Manager of A.B. Data, Ltd.'s Class Action Administration Division ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin.  I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1]   I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action.  Pursuant to the Court's April 20, 2021, Order Granting Motion for Preliminarily Approval (ECF No. 107, the "Preliminary Approval Order"), the Court approved the retention of A.B. Data as the Claims Administrator.

3.      As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Postcard Notice to potential Settlement Class Members and brokers and other

---

[1]  Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated February 14, 2021 ("Stipulation"). ECF No. 81.

nominees; (b) created and maintained a toll-free helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.PGESecuritiesSettlement.com, the "Settlement Website"), which includes the option to submit a Claim Form online and provides access to copies of the Stipulation and other relevant Court documents; (d) caused the Summary Notice to be transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Postcard Notice to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.      A.B. Data has completed processing all Claim Forms received through May 25, 2022, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice of Pendency and Proposed Settlement of Class Action (the "Long Form Notice"), and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this Declaration in support of Lead Counsel's Motion for Settlement Class Distribution Order.

## I.      <u>DISSEMINATION OF NOTICE</u>

5.      As more fully described in the Declaration of Eric A. Nordskog Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections dated July 12, 2021 (ECF No. 117-1), and the Supplemental Declaration of Eric A. Nordskog Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections dated September 2, 2021 (ECF No. 125-3), A.B. Data has fully complied with the Court-approved notice plan.  To date, A.B. Data had disseminated a total of 226,330 Postcard Notices to potential Settlement Class Members, brokers, and other nominees.

## II.    PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.    Under the terms of the Preliminary Approval Order and as set forth in the Postcard Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than July 19, 2021, together with adequate supporting documentation for the transactions and holdings reported therein.  Through May 25, 2022, A.B. Data has received and fully processed 29,222 Claims.

7.    In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Long Form Notice.

8.    Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Postcard Notice to submit their Claims either online or to a post office box address specifically designated for the Settlement.  Postcard Notices that were returned by the United State Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Postcard Notices were mailed to the updated addresses.  Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

### III.   PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9.      Of the 29,222 Claims received by A.B. Data through May 25, 2022, 639 were "hardcopy" or "paper" Claims, 3,352 were "online" Claims filed through the online filing portal on the Settlement Website, and 25,231 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team").[2]  Once received, paper Claims were opened and prepared for scanning.  This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents.  Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation.  Each Claim was then assigned a unique Claim number.

10.      Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims.  Next, the documentation provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired PG&E Corporation ("PG&E") common stock during the period from December 13, 2018 through October 28, 2019, inclusive (the "Settlement Class Period").

11.      In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility conditions that existed within those Claims.  The appropriate flags were assigned to each Claim as it was processed.  For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in PG&E common stock, that Claim would receive a flag that noted ineligibility.  Similar flags were used to note other ineligible conditions, such as

---

[2] *See* ¶13, *infra*, for an explanation of Electronic Claims.

duplicate Claims.  These flags would indicate to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its entirety.  Examples of conditions of ineligibility are as follows:

MIDOC    Inadequate or Missing Documentation for Entire Claim

DUPCL    Duplicate Claim

NOPUR    No Eligible Purchases/Acquisitions

MISIG    No Signature

NOLOS    No Recognized Loss

12.    Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were only applied to specific transactions within a Claim.  For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a curable defective flag.  That flag indicated that one transaction was deficient, but that the others were otherwise eligible for payment if other transactions in the Claim calculated to a recognized loss according to the Plan of Allocation. Thus, even if the curable deficiency was never cured, the Claim could still be paid.  A few examples of transaction-specific flags are as follows:

TRNI    Transfer In/Free Receipt

INDOC    Missing or Inadequate Documentation for a Specific Transaction

INEL    Ineligible Transaction

## IV.    <u>PROCESSING ELECTRONICALLY FILED CLAIMS</u>

13.    Among the 29,222 Claims received by A.B. Data through May 25, 2022, 25,231 were Electronic Claims submitted to A.B. Data's ECF Team.  Electronic Claim filers are typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large number of Claimants ("E-Claim Filers").  Indeed, the 25,231 E-Claims A.B. Data received

were filed by 218 E-Claim Filers.  Because E-Claim Filers typically submit a high volume of transactions on behalf of the beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master Claim Form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

14.    The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims.  In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file.  If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer.  If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

15.    Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims. These flags are similar to those applied to paper Claims.  In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions).  The output of assigned flags was thoroughly reviewed and confirmed as accurate.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted. Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information.  This ensures that only fully completed Master Proof of Claim Forms, submitted by properly

6

authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

17.    Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested.  These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## V.    EXCLUDED PERSONS

18.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims.  A.B. Data also reviewed all Claims against the list of persons who were excluded from the Settlement pursuant to request.

## VI.    THE DEFICIENCY PROCESS

19.    A significant number of paper Claims submitted were incomplete or had one or more defects or conditions of ineligibility, such as not being signed, not being properly documented, or not indicating a transaction in PG&E common stock.  The "Deficiency Process," which involved mailing letters to Claimants, as well as telephone calls and emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

20.    If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter advised the Claimant that the submission of the appropriate information and/or documentary

7

evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request. Attached hereto as Exhibit A is an example of the letter.

21. Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim. The responses were then carefully reviewed and evaluated by A.B. Data's team of processors. If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

## VII.   ELECTRONIC CLAIM DEFICIENCY PROCESS

22. In addition, for Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Claims that were ineligible. These filers were each sent an email to the email address included with their Claim Form ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23. Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)    Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)    Notification to the filer of his, her, or its right to contest the rejection of the

Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)      Instructions for how to submit corrections.

24.      The Status Spreadsheet attached to the Status Email contained the following information:

(a)      A listing of all accounts associated with the filing with unique identification numbers;

(b)      Identification of the individual accounts that were found to be deficient or ineligible;

(c)      The current status of the account in A.B. Data's database; and

(d)      The current Recognized Claim calculation associated with the account.

25.      Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

26.      The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the changes in the status of the Electronic Claim.

## VIII.  **DISPUTED CLAIMS**

27.      As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.   More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the

determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

28.    A.B. Data received three requests for Court review from Claimants.  In an attempt to resolve the disputes without necessitating the Court's intervention, A.B. Data promptly contacted the Claimants requesting Court review and sought to answer any questions, fully explain A.B. Data's determination of the Claims' status, and facilitate the submission of missing information or documentation where applicable.  As a result, the three Claims for which Court review had been requested have been resolved.

## IX.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.    Of the 29,222 Claims A.B. Data received, 1,039 Claims were postmarked after the initial July 19, 2021, claim-filing deadline established by the Court.  A.B. Data processed all late Proofs of Claim received through May 25, 2022, and 302 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through May 25, 2022, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late but Otherwise Eligible Claims.  To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.    However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of additional Claims or responses to letters received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after May 25, 2022, be eligible for payment for any reason whatsoever.

## X.    QUALITY ASSURANCE

31.    An integral part of the claims administration process is the quality assurance review.  Here, after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews.  The quality assurance reviews ensure the correctness and completeness of all Claims processed prior to preparing this Declaration and of all of A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, A.B. Data:

(a)    Verified that all Claims had signatures of authorized individuals;

(b)    Verified that true duplicate Claims were identified, verified, and rejected;

(c)    Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)    Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)    Determined that all Claimants requiring deficiency and/or ineligibility letters were sent such letters;

(f)    Performed an audit of deficient Claims;

(g)    Performed an additional review of Claims with high Recognized Loss Amounts;

(h)    Audited Claims that were marked invalid;

(i)    Audited Claims with a Recognized Loss Amount equal to zero;

(j)    Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)    Tested the accuracy of the recognized loss amount calculation program.

32.    As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent Claims were received. A.B. Data updates the database on a regular basis. The database for the Settlement was searched for all individuals identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing Claims, including Claims submitted by Claimants not previously captured in our database as previously identified questionable claim filers. Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review. To date, zero Proofs of Claim have been identified as questionable for this Settlement.

## XI.    RECOMMENDATION FOR APPROVAL AND REJECTION

33.    As stated above, A.B. Data received a total of 29,222 Claims as of May 25, 2022.

### A.    Timely Submitted and Valid Claims

34.    A total of 28,183 Claims were received or postmarked on or before the Court-approved Claims submission deadline of July 19, 2021, of which 5,924 Claims were determined by A.B. Data to be valid. The total Recognized Loss Amount for these timely submitted and valid Claims is $688,805,159.67.

### B.    Late but Otherwise Eligible Claims

35.    A total of 1,039 Claims were received or postmarked after the initial Court-approved Claims submission deadline of July 19, 2021, but received on or before May 25, 2022,

of which 302 Claims were determined by A.B. Data to be otherwise eligible.  As set forth in paragraph 29 above, A.B. Data recommends payment of these 302 Claims.  The total Recognized Loss Amount for these C is $62,370,890.80.  Accordingly, A.B. Data has determined that 6,226 Claims (*i.e.*, 5,924 Timely Submitted and Valid Proofs of Claim and 302 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $751,176,050.48, are acceptable and should receive a distribution.

C. **Rejected Claims**

36.     A total of 22,996 Claims are being recommended for rejection by the Court for the following reasons:

(a)     6,698 Claims had no purchase(s) of PG&E common stock during the Settlement Class Period.

(b)     15,548 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation.

(c)     719 Claims were duplicates.

(d)     25 Claims were withdrawn.

(e)     6 Failure to Resolve Deficiencies

D. **List of All Claims**

37.     Attached hereto as Exhibits D through F are listings of all Claims submitted in connection with the Settlement:

(a)     Exhibit D lists valid and timely Claims and shows each Claimant's Recognized Claim amount.  A.B. Data recommends payment of these Claims.

(b)     Exhibit E lists Claims that are considered Late but Otherwise Eligible and shows each Claimant's Recognized Claim amount. A.B. Data recommends payment of these Claims.

(c)    Exhibit F lists the rejected Claims and the reasons for rejection.

## XII.    FEES AND DISBURSEMENTS

38.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses. Lead Counsel has received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement. These services include, but are not limited to, printing and mailing over 226,330 Postcard Notices, processing the Claim Forms submitted, communicating with thousands of Settlement Class Members, sending 3,403 deficiency and rejection letters, processing responses to the deficiency and rejection letters, performing fraud checks, and performing quality assurance reviews. Future work will include distributing the Net Settlement Fund to the Authorized Claimants and following up with Authorized Claimants that fail to cash checks. The cost of the administration for this project up to the Initial Distribution of the Net Settlement Fund ("Initial Distribution") is $295,180.83. To date, A.B. Data has received payment of $228,553.63. Accordingly, there is a total of $66,627.20 payable to A.B. Data. The estimated cost of conducting the Initial Distribution is $18,325.05 (attached hereto as Exhibit G is a copy of A.B. Data's estimate to conduct the Initial Distribution). Therefore, the total amount requested from the Settlement Fund is $84,952.25, consisting of $66,627.20 in fees and expenses already incurred and $18,325.05 in anticipation of the work that will be performed for the Initial Distribution, to satisfy all administration fees and expenses.[3]

## XIII.    DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

39.    If the Court concurs with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data

---

[3] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

respectfully recommends the following distribution plan (the "Distribution Plan"):

    (a)    A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

    i.  A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

    ii.  A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

    iii.  After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

    iv.  A.B. Data will then conduct the Initial Distribution in accordance with the Court's order.

    v.  In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[4]

---

[4] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized

vi.   Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 3 will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below.  Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)   After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund after at least six (6) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determine that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net Settlement Fund (the "Second Distribution").  Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after

---

Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements.  Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, A.B. Data will void the initial payment prior to re-issuing a payment.  Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants.  Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions.  Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

16

deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $20.00 from the Second Distribution.

(c)     Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $20.00 on such additional redistributions will continue if Lead Counsel, in consultation with A.B. Data, determine that such redistributions will be cost-effective, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)     At such time as Lead Counsel, in consultation with A.B. Data, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance shall be contributed to the University of San Francisco School of Law's Investor Justice Clinic.

(e)     No new Proof of Claim may be accepted after May 25, 2022, and no further adjustments to submitted Proofs of Claim may be made for any reason after May 25, 2022.

(f)     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial

17

Distribution, A.B. Data will destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## XIV.   CONCLUSION

40.   A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before May 25, 2022; and (b) approving the Distribution Plan.  A.B. Data further respectfully requests payment of: (a) outstanding fees and expenses already incurred in connection with the administration; and (b) its estimate to complete the Initial Distribution, as set forth in Exhibit G hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 8th day of June 2022 in Milwaukee, Wisconsin.

Eric A. Nordskog

18

# EXHIBIT A

PG&E CORP. SECURITIES LITIGATION
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
P.O. BOX 173052
MILWAUKEE, WI 53217

| FIRST CLASS MAIL |
| US POSTAGE |
| PAID |
| MILWAUKEE, WI |
| PERMIT 3780 |



**NOTICE OF REJECTION OF CLAIM**

**DATE:**               **February 02, 2022**

**RE:**                 *PG&E Corp. Securities Litigation*

**CLAIM NUMBER:**       **108549581**

**RESPONSE DEADLINE:**  **February 22, 2022**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the settlement achieved in the above-referenced litigation.  Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below.  Please note that some reasons for ineligibility may be curable.  To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified condition(s) of ineligibility must be resolved, and the calculation of the Claim must then amount to a "Recognized Claim" under the Court-approved Plan of Allocation set forth in the Settlement Notice you previously received.  Please include a copy of this notice with your response.  **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

**No Eligible Purchase During the Class Period**

This Claim does not include a purchase or acquisition of PG&E Corporation common stock during the period between December 13, 2018, through October 28, 2019, inclusive (the "Settlement Class Period").  Therefore, the Claim is ineligible to participate in the distribution of the Net Settlement Fund.

This is NOT a curable deficiency unless you had a purchase or acquisition of PG&E Corporation common stock during the Settlement Class Period that is not reflected in your Claim.  If you purchased or acquired PG&E Corporation common stock during the Settlement Class Period, you must advise us in writing and provide the appropriate documentation to support your transactions.

Please note that purchases or acquisitions of PG&E Corporation common stock from October 29, 2019, through and including January 24, 2020, are needed in order to balance your Claim; purchases or acquisitions after October 28, 2019, are not eligible for recovery under the Settlement and will not be used for purposes of calculating your Recognized Claim pursuant to the Court-approved Plan of Allocation.

**No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation**

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a loss of zero and, therefore, is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in PG&E Corporation common stock from December 13, 2018, through and including January 24, 2020, that are not reflected in your Claim.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not addressed, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery.  If other ineligible conditions are resolved but the Claim still does not calculate to a loss under the Plan of Allocation, the Claim will remain ineligible.


**Claims that are not cured by the above response deadline will be rejected**.  If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination.  To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of your Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above.  If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review.  Please note: Court review should only be sought if you disagree with the determination regarding your Claim.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-933-2882 or email us at info@PGESecuritiesSettlement.com. Please reference the Claim number listed above in any future communication. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so by visiting www.PGESecuritiesSettlement.com.

Sincerely,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regard to the *Christopher Vataj v. William D. Johnson, et al.,* Case No. 4:19-cv-06996-HSG, United States District Court for the Northern District of California, as of January 28, 2022.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

   A.  Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

   B.  Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure
      a.  the condition(s) identified on the attached file; your Claim will be rejected to the extent that those
      b.  condition(s) remain uncured.

   C.  Accepted: Claim is currently in good standing.

      *Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.PGESecuritiesSettlement.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence.  You may contact the contact the PG&E Litigation Helpline at 877-933-2882 with any inquiries.

The address for mailed responses via standard mail is:

PG&E CORP. SECURITIES LITIGATION
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
PO BOX 173052
MILWAUKEE, WI 53217

The address for mailed response via courier is:

PG&E CORP. SECURITIES LITIGATION
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

| Filer Claim Number | Claim Number | Name1 | Name2 | AccountID | Duplicate Claim Number | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|
| 116173156 | 75442798 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 116173156 | 75442799 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 116173156 | 75442800 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 116173156 | 75442801 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 466.08 | Accepted | |
| 116173156 | 75442802 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS, NOPUR |
| 116173156 | 75442803 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 116173156 | 75442804 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |

# EXHIBIT D

**EXHIBIT D: TIMELY AND VALID CLAIMS**

Exhibit Summary - Total Claims: 5,924 ; Total Recognized Claim:  $688,805,159.67

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75315330 | $2,488.20 | 75327029 | $737.88 | 75330759 | $514.80 | 75346640 | $48,820.20 |
| 75315331 | $12,405.48 | 75327033 | $2,836.10 | 75330762 | $88.35 | 75346647 | $33,431.41 |
| 75316701 | $2,268.80 | 75327042 | $406.12 | 75330768 | $38.11 | 75346652 | $11.44 |
| 75316704 | $858.00 | 75327044 | $109.88 | 75330775 | $44.04 | 75346654 | $5,079,951.60 |
| 75326848 | $67.20 | 75327047 | $875.16 | 75330795 | $114.40 | 75346658 | $6.68 |
| 75326865 | $303.16 | 75327057 | $73.70 | 75330801 | $80.08 | 75346659 | $88.92 |
| 75326868 | $88.08 | 75327066 | $18.76 | 75330820 | $67.94 | 75346685 | $27,469.82 |
| 75326872 | $83.08 | 75327067 | $62.92 | 75330833 | $326.04 | 75346688 | $47,109.67 |
| 75326880 | $441.79 | 75327071 | $40.04 | 75330846 | $43,253.92 | 75346694 | $8,064.14 |
| 75326886 | $99.16 | 75327074 | $123.28 | 75330858 | $94.08 | 75346695 | $2.91 |
| 75326888 | $44.80 | 75327795 | $1,258.40 | 75330878 | $51,774.95 | 75347249 | $213,002.79 |
| 75326891 | $59.29 | 75327796 | $94,183.28 | 75330885 | $110.60 | 75347258 | $176.40 |
| 75326906 | $102.96 | 75327797 | $86,125.39 | 75330897 | $12.06 | 75347259 | $7,007.00 |
| 75326909 | $2,024.57 | 75327801 | $2,094,738.00 | 75330923 | $651.30 | 75347260 | $2,499.64 |
| 75326911 | $74.36 | 75329713 | $128,915.25 | 75330929 | $25.46 | 75347436 | $21,707.84 |
| 75326917 | $188.76 | 75329714 | $22,627.27 | 75330958 | $12.46 | 75347440 | $297,601.96 |
| 75326925 | $20.15 | 75330517 | $165.98 | 75330986 | $5,571.28 | 75347442 | $21,667.36 |
| 75326933 | $108.68 | 75330533 | $54.39 | 75331001 | $972.40 | 75347453 | $2,533.96 |
| 75326947 | $77,823.72 | 75330582 | $30.26 | 75331004 | $430.14 | 75347458 | $38,935.26 |
| 75326951 | $56.00 | 75330603 | $2,974.40 | 75331018 | $238.70 | 75347462 | $14,633.32 |
| 75326952 | $18.48 | 75330604 | $1,658.80 | 75342956 | $447,360.55 | 75347599 | $463.32 |
| 75326956 | $755.20 | 75330614 | $26.10 | 75342958 | $221,663.71 | 75347648 | $91.52 |
| 75326958 | $168.95 | 75330632 | $12.96 | 75342978 | $33,956.00 | 75347653 | $1,310,351.25 |
| 75326961 | $408.00 | 75330634 | $400.40 | 75342984 | $2,928.53 | 75347796 | $3,769.42 |
| 75326963 | $166.44 | 75330636 | $858.00 | 75346545 | $469.04 | 75347803 | $7,170,237.68 |
| 75326972 | $357.33 | 75330660 | $140.70 | 75346549 | $177.76 | 75347930 | $2,556.84 |
| 75326973 | $280.28 | 75330678 | $33.18 | 75346555 | $10,171.54 | 75347941 | $57.20 |
| 75326974 | $240,055.92 | 75330685 | $79.30 | 75346556 | $11,266.64 | 75347943 | $1,444.17 |
| 75326981 | $296.10 | 75330705 | $200.20 | 75346565 | $7,355.07 | 75348052 | $180,180.00 |
| 75326991 | $1,613.04 | 75330706 | $69.30 | 75346573 | $1,795.47 | 75348060 | $494.46 |
| 75326998 | $196.50 | 75330728 | $732.16 | 75346622 | $6,331.08 | 75348062 | $19,919.34 |
| 75326999 | $29.48 | 75330731 | $2,917.20 | 75346623 | $58,911.78 | 75348133 | $5,748.60 |
| 75327001 | $683.28 | 75330746 | $13.40 | 75346629 | $4,658,156.80 | 75348245 | $3,957.18 |
| 75327003 | $302.27 | 75330754 | $36.34 | 75346639 | $1,035,077.50 | 75348250 | $8,305.44 |

Exhibit D: Page 1 of 42

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75348253 | $33,298.98 | 75349744 | $3,547.50 | 75351945 | $87,041.24 | 75352234 | $91.00 |
| 75348388 | $2,213.64 | 75349855 | $4,261.40 | 75351948 | $225.93 | 75352245 | $11.50 |
| 75348431 | $10,492.06 | 75349863 | $3,898.00 | 75351963 | $5,438.40 | 75352247 | $14.55 |
| 75348438 | $371,868.12 | 75349933 | $9,313.00 | 75351970 | $248,817.70 | 75352249 | $23,797.28 |
| 75348445 | $4,970.68 | 75349941 | $607.02 | 75351977 | $151,272.88 | 75352253 | $169,205.64 |
| 75348446 | $1,921.92 | 75350001 | $16,307.72 | 75351996 | $175,612.80 | 75352262 | $128,700.00 |
| 75348532 | $100,876.22 | 75350046 | $19,127.68 | 75351998 | $237,033.49 | 75354751 | $44,956.49 |
| 75348536 | $573.52 | 75350056 | $10,681.54 | 75352002 | $3,169.75 | 75354761 | $207,861.54 |
| 75348594 | $34,708.84 | 75350059 | $2,758.80 | 75352003 | $84,073.35 | 75354762 | $4,828,717.21 |
| 75348650 | $3,281.86 | 75350136 | $21,177.71 | 75352005 | $246,069.64 | 75354768 | $160.16 |
| 75348738 | $497.64 | 75350151 | $2,059.20 | 75352009 | $18,786.24 | 75354770 | $97.29 |
| 75348739 | $22,932.00 | 75350254 | $101,036.51 | 75352017 | $510,561.48 | 75354775 | $139.50 |
| 75348794 | $20.10 | 75350255 | $11,553.33 | 75352025 | $336,804.00 | 75354776 | $274.56 |
| 75348847 | $96,558.47 | 75350350 | $709.28 | 75352034 | $12,269.40 | 75354778 | $71.92 |
| 75348854 | $18,514.24 | 75350403 | $12,704.71 | 75352035 | $104,367.38 | 75354779 | $224.00 |
| 75348992 | $343.20 | 75351803 | $2.49 | 75352052 | $1,144,745.69 | 75354784 | $11.25 |
| 75348994 | $1,773.20 | 75351810 | $74.36 | 75352053 | $130,306.83 | 75354785 | $120.08 |
| 75348996 | $1,956.24 | 75351815 | $411.84 | 75352057 | $12,829.96 | 75354787 | $353.32 |
| 75349046 | $480.48 | 75351827 | $5,434.00 | 75352067 | $386,193.28 | 75354793 | $103.41 |
| 75349201 | $57.20 | 75351842 | $35.65 | 75352078 | $2,238.43 | 75354800 | $1,298.44 |
| 75349204 | $6,229.14 | 75351843 | $612.04 | 75352085 | $95,766.28 | 75354801 | $1,647.36 |
| 75349246 | $1,930.39 | 75351846 | $279,981.81 | 75352107 | $62.92 | 75354803 | $45.76 |
| 75349249 | $40,317.96 | 75351847 | $286,000.00 | 75352112 | $2,779,759.62 | 75354808 | $634.92 |
| 75349258 | $24,046.88 | 75351855 | $47,215.12 | 75352113 | $339,150.45 | 75354818 | $44.95 |
| 75349261 | $7,882.75 | 75351865 | $8,282.56 | 75352123 | $7.74 | 75354819 | $66.65 |
| 75349319 | $86,275.80 | 75351871 | $434.56 | 75352126 | $214,311.13 | 75354827 | $55.89 |
| 75349338 | $908.30 | 75351873 | $469.04 | 75352128 | $6,179.53 | 75354832 | $110.60 |
| 75349342 | $213,599.96 | 75351876 | $49,194.60 | 75352136 | $309.54 | 75354833 | $84.00 |
| 75349400 | $7,150.00 | 75351879 | $319,790.29 | 75352137 | $381.30 | 75354842 | $216.46 |
| 75349442 | $293,178.60 | 75351885 | $28,600.00 | 75352140 | $6,091.36 | 75354845 | $188.00 |
| 75349452 | $118,055.08 | 75351887 | $202.10 | 75352155 | $5,788.64 | 75354847 | $10,877.35 |
| 75349595 | $119,677.54 | 75351901 | $307.84 | 75352170 | $106,121.53 | 75354854 | $1,749.26 |
| 75349638 | $11,118.00 | 75351906 | $306,104.15 | 75352171 | $15,461.16 | 75354856 | $4.48 |
| 75349649 | $16.86 | 75351908 | $27,773.35 | 75352192 | $20.54 | 75354857 | $455.77 |
| 75349654 | $12,169.52 | 75351918 | $200.20 | 75352199 | $83,309.71 | 75354864 | $1,668.66 |
| 75349655 | $91,281.12 | 75351938 | $356,982.44 | 75352227 | $716,041.04 | 75354877 | $972.40 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75354878 | $515.08 | 75366181 | $14,032.47 | 75381005 | $11,363.27 | 75381420 | $119,216.87 |
| 75354879 | $237.60 | 75366198 | $76,971.31 | 75381009 | $115,789.96 | 75381438 | $155.00 |
| 75354882 | $756.90 | 75366200 | $104,214.33 | 75381021 | $115,841.05 | 75381446 | $86.03 |
| 75354892 | $100.88 | 75366241 | $8,347.01 | 75381039 | $466,563.83 | 75381457 | $761.76 |
| 75354893 | $69.75 | 75366254 | $31,192.00 | 75381041 | $65,796.63 | 75381461 | $595,136.38 |
| 75365811 | $111,540.00 | 75366272 | $38,810.20 | 75381044 | $160.16 | 75381484 | $200.20 |
| 75365820 | $126,984.00 | 75366289 | $56,893.23 | 75381048 | $6,809.32 | 75381493 | $8,845,485.04 |
| 75365822 | $310,578.84 | 75366290 | $407,499.26 | 75381049 | $2,340.00 | 75381498 | $121,170.92 |
| 75365824 | $1,123,537.00 | 75366481 | $4,355,601.80 | 75381050 | $24,035.00 | 75381507 | $9,136.00 |
| 75365829 | $11,142.56 | 75366500 | $154.44 | 75381075 | $240.24 | 75381516 | $14,677.38 |
| 75365847 | $49,192.00 | 75366512 | $62,680.86 | 75381076 | $36.96 | 75381530 | $99,112.09 |
| 75365859 | $268.84 | 75380911 | $1,406.24 | 75381088 | $640.50 | 75381532 | $766,680.61 |
| 75365860 | $3,139.30 | 75380921 | $145,172.44 | 75381122 | $1,212.64 | 75381535 | $704.08 |
| 75365879 | $117.18 | 75380925 | $437,725.50 | 75381125 | $761,774.74 | 75381538 | $181.50 |
| 75365883 | $1,291.70 | 75380926 | $207,392.45 | 75381135 | $66.50 | 75381557 | $141.97 |
| 75365884 | $33,353.32 | 75380927 | $318,868.77 | 75381137 | $131.56 | 75381561 | $22,900.86 |
| 75365905 | $19,439.09 | 75380928 | $145,865.96 | 75381155 | $298,965.71 | 75381567 | $16,816.80 |
| 75365918 | $38.75 | 75380929 | $20,129.58 | 75381156 | $73,181.66 | 75381573 | $211.64 |
| 75365933 | $915.20 | 75380930 | $45,306.53 | 75381194 | $3,896,087.20 | 75381619 | $572.00 |
| 75365941 | $1,193.40 | 75380931 | $27,255.66 | 75381199 | $781,722.24 | 75381630 | $1,447.40 |
| 75365964 | $47.74 | 75380933 | $347,346.14 | 75381206 | $3,953,942.52 | 75381635 | $251,095.30 |
| 75365970 | $246.00 | 75380934 | $11,943.36 | 75381232 | $353.54 | 75381638 | $1,475,902.00 |
| 75365971 | $6,892.95 | 75380936 | $85,805.31 | 75381251 | $143.00 | 75381643 | $858.00 |
| 75365976 | $37.52 | 75380937 | $720,120.17 | 75381254 | $3,533,018.07 | 75381644 | $126.75 |
| 75366008 | $3,704.70 | 75380941 | $6,091.36 | 75381263 | $574.75 | 75381658 | $85.80 |
| 75366023 | $124,495.00 | 75380949 | $84,932.55 | 75381268 | $17,130.88 | 75381666 | $388.96 |
| 75366030 | $1,291.70 | 75380951 | $986,776.98 | 75381307 | $23.40 | 75381670 | $211,605.50 |
| 75366038 | $800.33 | 75380955 | $121,560.18 | 75381351 | $1,138.28 | 75381685 | $764.50 |
| 75366055 | $286.00 | 75380967 | $1.65 | 75381353 | $104,756.08 | 75381688 | $4,800.00 |
| 75366067 | $655.26 | 75380970 | $138,204.09 | 75381358 | $201,028.96 | 75381703 | $21.50 |
| 75366084 | $90,609.70 | 75380978 | $20,013.76 | 75381361 | $1,029.60 | 75381710 | $56,405.44 |
| 75366102 | $572.00 | 75380980 | $2,991.56 | 75381370 | $842.40 | 75381712 | $572.00 |
| 75366122 | $26,095.56 | 75380990 | $1,823.89 | 75381396 | $519.00 | 75381720 | $364,852.88 |
| 75366127 | $3,169.75 | 75380995 | $434.90 | 75381397 | $5,795.75 | 75381722 | $314.00 |
| 75366154 | $1,333.76 | 75381002 | $12,431.48 | 75381405 | $312,963.85 | 75381737 | $2,411.01 |
| 75366172 | $7.32 | 75381004 | $709.28 | 75381412 | $392,756.50 | 75381747 | $51,596.92 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75381752 | $9,100.00 | 75382727 | $171,600.00 | 75382831 | $966.68 | 75382914 | $4,180.28 |
| 75381757 | $7,687.62 | 75382735 | $106,540.72 | 75382836 | $81,473.54 | 75382915 | $846,062.00 |
| 75381779 | $96.00 | 75382737 | $154.35 | 75382838 | $9,134,588.84 | 75382916 | $15,276.00 |
| 75381792 | $4,140,187.78 | 75382742 | $2,693.76 | 75382839 | $39,598.00 | 75382917 | $13,413.40 |
| 75381803 | $861,159.96 | 75382746 | $628,628.00 | 75382840 | $19,367.92 | 75382918 | $8,580.00 |
| 75381804 | $1,573.00 | 75382748 | $3,847,284.48 | 75382842 | $144.15 | 75382923 | $56,782.44 |
| 75381820 | $1,885,047.73 | 75382751 | $6,257,108.00 | 75382846 | $29,172.00 | 75382924 | $1,687,280.00 |
| 75381830 | $1,253,986.24 | 75382754 | $483,204.00 | 75382847 | $43,472.00 | 75382925 | $112,216.00 |
| 75381861 | $1,653.08 | 75382762 | $2,529,992.16 | 75382848 | $20,826.52 | 75382926 | $192,060.70 |
| 75381880 | $143,233.00 | 75382763 | $13,642.20 | 75382849 | $6,864.00 | 75382927 | $83,443.36 |
| 75381896 | $142,450.88 | 75382765 | $1,412,476.33 | 75382853 | $74.88 | 75382930 | $95.14 |
| 75381910 | $19,527.60 | 75382768 | $564,573.22 | 75382855 | $246,171.64 | 75382931 | $375.60 |
| 75381931 | $257,525.89 | 75382775 | $9,752,184.00 | 75382856 | $45,188.00 | 75382932 | $703.40 |
| 75381942 | $101,525.47 | 75382781 | $259,495.92 | 75382857 | $168,616.00 | 75382935 | $35,614.40 |
| 75381943 | $228.04 | 75382784 | $109,208.66 | 75382858 | $30,316.00 | 75382936 | $33,324.72 |
| 75381974 | $692.12 | 75382785 | $9,471.82 | 75382861 | $72.36 | 75382937 | $3,706.56 |
| 75381978 | $662.10 | 75382788 | $1,801,400.64 | 75382863 | $80.00 | 75382939 | $22.65 |
| 75381991 | $428.02 | 75382793 | $340,295.28 | 75382865 | $282,069.94 | 75382940 | $50.92 |
| 75382006 | $7,645.96 | 75382794 | $38,268.52 | 75382866 | $7,630.83 | 75382941 | $5.28 |
| 75382013 | $202,903.99 | 75382798 | $9,724.00 | 75382870 | $81,796.00 | 75382942 | $63,528.92 |
| 75382015 | $1,596.66 | 75382799 | $74,360.00 | 75382871 | $10,902.75 | 75382943 | $51,966.06 |
| 75382016 | $60,305.12 | 75382802 | $2,760,709.85 | 75382874 | $173,578.20 | 75382944 | $2,680,894.97 |
| 75382046 | $308.88 | 75382805 | $30,369.43 | 75382882 | $41,184.00 | 75382945 | $2,010,551.29 |
| 75382048 | $318,291.81 | 75382808 | $2,288.00 | 75382884 | $11,628.76 | 75382947 | $278,009.25 |
| 75382063 | $369.20 | 75382811 | $365,345.84 | 75382886 | $131.56 | 75382949 | $817,087.69 |
| 75382083 | $0.32 | 75382812 | $51.48 | 75382889 | $978.12 | 75382950 | $36,547.30 |
| 75382090 | $85.80 | 75382817 | $14.74 | 75382890 | $184,184.00 | 75382951 | $632,854.01 |
| 75382104 | $12,777.80 | 75382818 | $47,936.00 | 75382891 | $531,544.00 | 75382953 | $1,750.32 |
| 75382130 | $76.39 | 75382819 | $84,615.05 | 75382893 | $822,367.55 | 75382956 | $146,260.40 |
| 75382138 | $2,554.15 | 75382820 | $572.00 | 75382894 | $77,597.52 | 75382957 | $81,647.28 |
| 75382652 | $138,171.74 | 75382821 | $196,989.88 | 75382898 | $315,792.00 | 75382964 | $25,980.24 |
| 75382654 | $343.20 | 75382825 | $25.46 | 75382899 | $14.12 | 75382968 | $5,105.38 |
| 75382663 | $34,959.88 | 75382827 | $381,880.00 | 75382901 | $202,018.96 | 75382970 | $593,038.16 |
| 75382714 | $680.68 | 75382828 | $87,728.00 | 75382902 | $520.52 | 75382971 | $83,224.60 |
| 75382723 | $82,297.45 | 75382829 | $122,337.81 | 75382907 | $35,732.84 | 75382972 | $27,210.04 |
| 75382724 | $27,775,478.74 | 75382830 | $218,526.88 | 75382908 | $24,024.00 | 75382974 | $549,394.56 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75382978 | $98,956.00 | 75383107 | $176.00 | 75383267 | $525.20 | 75383428 | $145.95 |
| 75382983 | $273,988.00 | 75383110 | $536.00 | 75383268 | $287.07 | 75383432 | $310.50 |
| 75382984 | $157,300.00 | 75383112 | $32.55 | 75383272 | $18.50 | 75383433 | $330.80 |
| 75382985 | $120,736.00 | 75383114 | $185.50 | 75383274 | $361.80 | 75383440 | $736.03 |
| 75382994 | $25,436.84 | 75383115 | $11.44 | 75383275 | $159.46 | 75383442 | $12.68 |
| 75382996 | $49,775.44 | 75383123 | $145.40 | 75383277 | $1,767.51 | 75383449 | $238.89 |
| 75383008 | $49,192.00 | 75383138 | $491.29 | 75383278 | $497.93 | 75383451 | $246.48 |
| 75383009 | $145,732.48 | 75383140 | $95.76 | 75383281 | $548.08 | 75383459 | $311.25 |
| 75383012 | $143,620.10 | 75383150 | $174.72 | 75383295 | $140.40 | 75383461 | $265.86 |
| 75383018 | $9,775.48 | 75383156 | $1,258.40 | 75383296 | $300.60 | 75383462 | $209.51 |
| 75383020 | $145,860.00 | 75383159 | $66.15 | 75383302 | $2,433.94 | 75383463 | $1,570.53 |
| 75383024 | $51,148.66 | 75383161 | $364.55 | 75383303 | $679.50 | 75383464 | $1,085.90 |
| 75383029 | $42,328.00 | 75383169 | $0.94 | 75383304 | $53.60 | 75383465 | $258.55 |
| 75383033 | $83,869.55 | 75383170 | $23.19 | 75383307 | $329.24 | 75383480 | $434.72 |
| 75383039 | $14,872.00 | 75383174 | $655.20 | 75383309 | $24.96 | 75383481 | $32.53 |
| 75383044 | $526.24 | 75383184 | $156.00 | 75383310 | $1,943.13 | 75383482 | $430.63 |
| 75383047 | $24,317,473.14 | 75383185 | $439.92 | 75383312 | $145.37 | 75383484 | $91.13 |
| 75383048 | $1,385,936.54 | 75383191 | $460.30 | 75383321 | $208.50 | 75383498 | $54.00 |
| 75383049 | $840,516.63 | 75383201 | $646.35 | 75383323 | $2.03 | 75383504 | $853.68 |
| 75383050 | $1,034,894.96 | 75383202 | $198.95 | 75383325 | $201.76 | 75383507 | $66.50 |
| 75383051 | $11,251,180.28 | 75383209 | $44.16 | 75383341 | $337.02 | 75383512 | $9.45 |
| 75383052 | $1,325,473.21 | 75383215 | $479.86 | 75383347 | $310.98 | 75383517 | $9.04 |
| 75383073 | $234.15 | 75383216 | $2,230.95 | 75383356 | $222.67 | 75383522 | $83.53 |
| 75383074 | $80.40 | 75383221 | $671.81 | 75383364 | $687.96 | 75383525 | $121.25 |
| 75383076 | $26.80 | 75383225 | $1,151.70 | 75383365 | $434.40 | 75383526 | $104.81 |
| 75383080 | $9.45 | 75383226 | $75.95 | 75383368 | $1,360.39 | 75383542 | $3,347.80 |
| 75383083 | $673.92 | 75383229 | $165.36 | 75383370 | $479.85 | 75383551 | $229.35 |
| 75383084 | $480.95 | 75383231 | $770.43 | 75383380 | $524.11 | 75383559 | $1.03 |
| 75383087 | $615.60 | 75383233 | $5,880.60 | 75383381 | $168.48 | 75383567 | $91.13 |
| 75383088 | $1,346.07 | 75383237 | $180.72 | 75383383 | $5,706.25 | 75383572 | $200.57 |
| 75383089 | $263.12 | 75383239 | $362.43 | 75383387 | $4,117.20 | 75383576 | $10.49 |
| 75383096 | $584.36 | 75383242 | $1,334.62 | 75383391 | $1,372.80 | 75383581 | $600.16 |
| 75383098 | $2,263.95 | 75383249 | $939.39 | 75383393 | $976.60 | 75383583 | $18,531.00 |
| 75383100 | $1,746.22 | 75383251 | $133.03 | 75383412 | $529.06 | 75383585 | $149.76 |
| 75383101 | $95.76 | 75383260 | $37.44 | 75383423 | $53.60 | 75383586 | $400.40 |
| 75383104 | $624.18 | 75383266 | $1,638.69 | 75383427 | $263.40 | 75383592 | $435.60 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75383600 | $777.92 | 75384020 | $302,630.06 | 75384068 | $1,134,007.57 | 75384109 | $2,017.08 |
| 75383603 | $39.68 | 75384021 | $22.78 | 75384069 | $28,314.00 | 75384110 | $5,229.27 |
| 75383611 | $328.92 | 75384022 | $502.74 | 75384070 | $2,159.48 | 75384111 | $544.42 |
| 75383613 | $2,573.49 | 75384023 | $7,934.00 | 75384072 | $150.93 | 75384112 | $3,695.12 |
| 75383627 | $745.01 | 75384024 | $35,038.96 | 75384073 | $1,862.64 | 75384113 | $17,214.31 |
| 75383629 | $26.68 | 75384025 | $794.95 | 75384074 | $25.20 | 75384114 | $9,621.04 |
| 75383641 | $478.65 | 75384026 | $72,811.44 | 75384077 | $21,827.52 | 75384115 | $13,442.00 |
| 75383644 | $69.75 | 75384027 | $6,896.84 | 75384078 | $1,986.16 | 75384117 | $1,807,881.08 |
| 75383648 | $393.12 | 75384028 | $184.80 | 75384079 | $8,651.34 | 75384118 | $43,431.96 |
| 75383651 | $379.68 | 75384029 | $3,083.08 | 75384080 | $5,148.00 | 75384119 | $884.29 |
| 75383656 | $227.76 | 75384031 | $6,804.72 | 75384081 | $48,393.80 | 75384120 | $263.12 |
| 75383659 | $136.24 | 75384035 | $25,729,650.00 | 75384082 | $19,107.44 | 75384122 | $175.54 |
| 75383661 | $4,844.35 | 75384037 | $27,523.44 | 75384083 | $848.55 | 75384123 | $139.30 |
| 75383671 | $44.22 | 75384038 | $523,242.72 | 75384084 | $10,310.08 | 75384124 | $180.96 |
| 75383678 | $21.75 | 75384039 | $331,121.98 | 75384086 | $178.22 | 75384125 | $1,144.00 |
| 75383688 | $300.22 | 75384040 | $203,058.10 | 75384087 | $81.74 | 75384126 | $9,152.00 |
| 75383696 | $13.97 | 75384041 | $1,252.68 | 75384088 | $117,578.56 | 75384128 | $1,664.00 |
| 75383703 | $27,456.00 | 75384042 | $446.16 | 75384089 | $25,168.00 | 75384129 | $238,264.00 |
| 75383704 | $1,640.80 | 75384043 | $168.48 | 75384090 | $44,271.01 | 75384130 | $37,160.76 |
| 75384000 | $368.52 | 75384044 | $163,547.58 | 75384091 | $229,086.00 | 75384131 | $473,416.24 |
| 75384001 | $5,334.36 | 75384045 | $2,551.12 | 75384092 | $6,627.28 | 75384133 | $2,980.12 |
| 75384002 | $400.40 | 75384046 | $149,028.88 | 75384093 | $113,284.60 | 75384134 | $1,641.64 |
| 75384003 | $22,880.00 | 75384048 | $35.20 | 75384094 | $816.26 | 75384135 | $214,894.22 |
| 75384004 | $572.00 | 75384050 | $60,157.24 | 75384095 | $6,879.73 | 75384137 | $84,780.35 |
| 75384005 | $13,728.00 | 75384053 | $13,709.52 | 75384096 | $280.28 | 75384138 | $6,080.36 |
| 75384006 | $2,640.00 | 75384054 | $1,132.56 | 75384097 | $2,272.04 | 75384139 | $2,568.28 |
| 75384007 | $2,878.47 | 75384055 | $468.00 | 75384098 | $1,749.06 | 75384140 | $686.40 |
| 75384008 | $34,096.92 | 75384056 | $708,885.87 | 75384099 | $48.05 | 75384141 | $113,713.47 |
| 75384009 | $501,644.00 | 75384057 | $772.20 | 75384100 | $10,742.16 | 75384142 | $10,296.00 |
| 75384010 | $682.06 | 75384059 | $4,004.00 | 75384102 | $17,160.00 | 75384143 | $533.52 |
| 75384011 | $93.60 | 75384060 | $13,937.36 | 75384103 | $8,008.00 | 75384144 | $71.92 |
| 75384012 | $81,191.42 | 75384061 | $1,292.72 | 75384104 | $119,941.38 | 75384146 | $3,660.80 |
| 75384015 | $124,604.48 | 75384062 | $379.78 | 75384105 | $51,764.19 | 75384147 | $3,769.48 |
| 75384016 | $1,716.00 | 75384063 | $51,691.64 | 75384106 | $114.40 | 75384149 | $1,716.00 |
| 75384018 | $660.40 | 75384065 | $184.80 | 75384107 | $1,904.76 | 75384150 | $7,398.45 |
| 75384019 | $898.04 | 75384066 | $496,347.67 | 75384108 | $19,448.00 | 75384151 | $28,256.80 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75384152 | $24,833.25 | 75384328 | $115,635.96 | 75384737 | $370.28 | 75385066 | $631.80 |
| 75384153 | $119,941.38 | 75384329 | $737,937.88 | 75384739 | $555.42 | 75385068 | $194.48 |
| 75384154 | $208,008.75 | 75384330 | $515,774.33 | 75384746 | $988.43 | 75385072 | $347.00 |
| 75384155 | $8,231.25 | 75384334 | $108,285.32 | 75384751 | $2,860.00 | 75385073 | $193.85 |
| 75384156 | $344.49 | 75384335 | $4,719.00 | 75384759 | $280.28 | 75385131 | $1,681.68 |
| 75384157 | $351,278.98 | 75384338 | $63,683.98 | 75384765 | $406.12 | 75385154 | $17,160.00 |
| 75384158 | $25,368.99 | 75384345 | $527.92 | 75384772 | $913.48 | 75385155 | $5,720.00 |
| 75384159 | $1,292.72 | 75384346 | $13,270.60 | 75384773 | $200.20 | 75385160 | $2,340.00 |
| 75384160 | $9,199.45 | 75384350 | $157,768.36 | 75384816 | $572.00 | 75385161 | $717.62 |
| 75384162 | $62,593.08 | 75384369 | $11,553.87 | 75384829 | $1,144.00 | 75385163 | $85,800.00 |
| 75384163 | $523,242.72 | 75384372 | $35,541.65 | 75384832 | $366.08 | 75385169 | $154.44 |
| 75384164 | $10,443.38 | 75384380 | $614,730.87 | 75384841 | $383.24 | 75385170 | $217.36 |
| 75384165 | $3,463.20 | 75384421 | $26,776.16 | 75384842 | $143.00 | 75385171 | $217.36 |
| 75384166 | $134.00 | 75384422 | $8,580.00 | 75384843 | $371.80 | 75385177 | $1,222.13 |
| 75384170 | $30,455.02 | 75384515 | $26,392.08 | 75384862 | $943.80 | 75385186 | $733.85 |
| 75384171 | $178,874.28 | 75384521 | $161,304.00 | 75384877 | $1,716.00 | 75385190 | $11,440.00 |
| 75384172 | $157,837.68 | 75384523 | $17,732.00 | 75384880 | $12.47 | 75385192 | $299.12 |
| 75384174 | $13,990,250.72 | 75384524 | $1,716.00 | 75384915 | $8,580.00 | 75385196 | $200.20 |
| 75384175 | $9,328,481.92 | 75384526 | $495,541.33 | 75384933 | $1,430.00 | 75385197 | $308.88 |
| 75384179 | $92,612.96 | 75384530 | $70,935.24 | 75384940 | $15,133.00 | 75385207 | $623.48 |
| 75384191 | $812.37 | 75384532 | $941,998.55 | 75384953 | $163.80 | 75385209 | $572.00 |
| 75384199 | $3,340.48 | 75384534 | $72,592.06 | 75384954 | $177.32 | 75385228 | $1,144.00 |
| 75384207 | $1,773.20 | 75384537 | $55,844.36 | 75384955 | $154.44 | 75385235 | $18,510.00 |
| 75384208 | $3,843.84 | 75384541 | $141,592.88 | 75384966 | $48.24 | 75385259 | $11,440.00 |
| 75384209 | $411.80 | 75384645 | $267.30 | 75384969 | $301.50 | 75385265 | $2,860.00 |
| 75384211 | $1,870.44 | 75384646 | $869.43 | 75384972 | $1,144.00 | 75385269 | $57,200.00 |
| 75384218 | $703.56 | 75384647 | $152.24 | 75384984 | $286.00 | 75385274 | $177.32 |
| 75384222 | $4,678.96 | 75384648 | $263.12 | 75384986 | $589.16 | 75385275 | $160.16 |
| 75384223 | $713.64 | 75384649 | $118.50 | 75384992 | $720.00 | 75385276 | $154.44 |
| 75384225 | $10,374.24 | 75384651 | $132.66 | 75384996 | $4,947.80 | 75385277 | $140.40 |
| 75384230 | $1,065.00 | 75384652 | $51.45 | 75385046 | $3,523.52 | 75385278 | $251.68 |
| 75384246 | $34,585.41 | 75384653 | $374.40 | 75385051 | $32.24 | 75385288 | $1,819.60 |
| 75384290 | $53,332.00 | 75384654 | $23.25 | 75385062 | $211.64 | 75385291 | $85.80 |
| 75384320 | $3,285,906.44 | 75384655 | $259.96 | 75385063 | $171.60 | 75385297 | $5,720.00 |
| 75384324 | $403,403.23 | 75384656 | $66.00 | 75385064 | $160.16 | 75385300 | $572.00 |
| 75384325 | $3,409,731.64 | 75384658 | $61.60 | 75385065 | $154.44 | 75385302 | $3,328.50 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75385307 | $194.48 | 75385629 | $490.58 | 75385859 | $5,434.00 | 75386152 | $400.40 |
| 75385334 | $12,636.00 | 75385634 | $36,209.46 | 75385862 | $16.99 | 75386153 | $265.18 |
| 75385337 | $441.50 | 75385635 | $251.68 | 75385877 | $259.88 | 75386154 | $154.44 |
| 75385347 | $5.72 | 75385642 | $1,102.50 | 75385880 | $573.45 | 75386166 | $2,093.52 |
| 75385371 | $5,720.00 | 75385657 | $20.10 | 75385893 | $228.80 | 75386170 | $686.40 |
| 75385379 | $338,000.00 | 75385701 | $45.76 | 75385901 | $154.44 | 75386171 | $5,802.30 |
| 75385386 | $137.28 | 75385709 | $211.64 | 75385921 | $32.24 | 75386177 | $1,563.80 |
| 75385387 | $171.60 | 75385710 | $40.30 | 75385929 | $34.84 | 75386192 | $40,040.00 |
| 75385389 | $182.52 | 75385713 | $366.08 | 75385932 | $234.52 | 75386193 | $205.92 |
| 75385399 | $466.07 | 75385714 | $200.20 | 75385933 | $154.44 | 75386213 | $1,043.90 |
| 75385405 | $201.00 | 75385715 | $583.44 | 75385934 | $183.04 | 75386218 | $156.00 |
| 75385410 | $2,744.27 | 75385724 | $394.30 | 75385943 | $1,016.85 | 75386239 | $3,656.68 |
| 75385495 | $240.24 | 75385725 | $26.04 | 75385948 | $1,416.00 | 75386246 | $5,720.00 |
| 75385496 | $406.12 | 75385727 | $40.48 | 75385951 | $1,429.55 | 75386248 | $11,440.00 |
| 75385501 | $335.20 | 75385734 | $269.00 | 75385953 | $225.50 | 75386251 | $880.00 |
| 75385508 | $109.98 | 75385736 | $568.32 | 75385962 | $223.08 | 75386252 | $167.50 |
| 75385516 | $5,720.00 | 75385742 | $257.40 | 75385964 | $360.36 | 75386253 | $1,067.00 |
| 75385518 | $28.60 | 75385743 | $286.00 | 75385965 | $286.00 | 75386262 | $154.44 |
| 75385519 | $2,002.00 | 75385744 | $200.20 | 75386003 | $362.44 | 75386263 | $148.72 |
| 75385520 | $10,400.00 | 75385747 | $4,690.40 | 75386011 | $1,178.32 | 75386264 | $205.92 |
| 75385537 | $1,504.36 | 75385750 | $5,855.60 | 75386016 | $9,056.25 | 75386265 | $228.80 |
| 75385539 | $4,680.00 | 75385763 | $251.68 | 75386020 | $110.00 | 75386275 | $120.60 |
| 75385554 | $10,370.00 | 75385768 | $772.20 | 75386028 | $5,720.00 | 75386279 | $2,860.00 |
| 75385575 | $97.24 | 75385799 | $2,087.80 | 75386038 | $131.56 | 75386300 | $1,130.00 |
| 75385576 | $852.83 | 75385808 | $9,974.20 | 75386042 | $219.00 | 75386349 | $1,716.00 |
| 75385582 | $143,000.00 | 75385813 | $2,860.00 | 75386043 | $200.20 | 75386354 | $1,043.60 |
| 75385594 | $11,440.00 | 75385818 | $68.64 | 75386044 | $366.08 | 75386361 | $16,869.00 |
| 75385598 | $5,720.00 | 75385821 | $526.24 | 75386047 | $8,580.00 | 75386368 | $1,252.68 |
| 75385599 | $2,880.00 | 75385822 | $154.44 | 75386054 | $360.36 | 75386369 | $25.52 |
| 75385604 | $217.36 | 75385823 | $188.76 | 75386057 | $2,370.98 | 75386370 | $205.92 |
| 75385606 | $34.84 | 75385824 | $160.16 | 75386061 | $3,432.00 | 75386373 | $1,057.68 |
| 75385607 | $245.96 | 75385836 | $684.16 | 75386075 | $1,172.60 | 75386390 | $677.06 |
| 75385608 | $474.76 | 75385840 | $1,515.80 | 75386077 | $383.86 | 75386408 | $572.00 |
| 75385609 | $205.92 | 75385842 | $1,144.00 | 75386111 | $245.96 | 75386417 | $108.54 |
| 75385610 | $337.48 | 75385843 | $1,144.00 | 75386137 | $5,720.00 | 75386430 | $125.84 |
| 75385624 | $1,275.05 | 75385844 | $9,112.15 | 75386143 | $1,430.00 | 75386445 | $9,266.48 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75386453 | $572.00 | 75386703 | $854,498.85 | 75386920 | $24,404.50 | 75387138 | $4,263.60 |
| 75386468 | $2,860.00 | 75386722 | $354.64 | 75386922 | $348.92 | 75387151 | $12.06 |
| 75386476 | $291.72 | 75386729 | $3,395.60 | 75386930 | $2,212.23 | 75387156 | $1,028.00 |
| 75386477 | $154.44 | 75386751 | $74.36 | 75386937 | $252.00 | 75387164 | $2,243,191.23 |
| 75386478 | $200.20 | 75386753 | $30,430.00 | 75386938 | $9,724.00 | 75387171 | $1,397.54 |
| 75386481 | $312.00 | 75386755 | $11.44 | 75386946 | $18,514.34 | 75387179 | $1,131.77 |
| 75386486 | $343.20 | 75386760 | $173.50 | 75386952 | $197,406.84 | 75387181 | $411,590.67 |
| 75386515 | $8,260.00 | 75386763 | $344,455.18 | 75386968 | $1,988.56 | 75387189 | $295,838.40 |
| 75386520 | $237,120.00 | 75386764 | $85.80 | 75386972 | $2,385.24 | 75387198 | $10.85 |
| 75386525 | $423.28 | 75386771 | $3,851.47 | 75386978 | $4,324.75 | 75387200 | $3,807,077.56 |
| 75386541 | $652.08 | 75386774 | $7,744,988.68 | 75386979 | $318,249.36 | 75387214 | $47.40 |
| 75386548 | $881.40 | 75386778 | $1,035.00 | 75386983 | $3,118.02 | 75387216 | $428.73 |
| 75386550 | $497.64 | 75386781 | $53,679.34 | 75386984 | $299.09 | 75387221 | $30,398.56 |
| 75386563 | $190,055.21 | 75386788 | $269,537.84 | 75386994 | $28,325.20 | 75387224 | $749.32 |
| 75386568 | $2,824,296.46 | 75386795 | $548,159.91 | 75386998 | $5,063.13 | 75387228 | $670.00 |
| 75386571 | $4,804.80 | 75386798 | $503.18 | 75387001 | $280.28 | 75387235 | $686.40 |
| 75386584 | $5,294.34 | 75386804 | $690.00 | 75387003 | $1,502,839.59 | 75387251 | $290.64 |
| 75386610 | $219.30 | 75386822 | $824.91 | 75387043 | $21.50 | 75387256 | $25,264.00 |
| 75386619 | $2,474.50 | 75386826 | $449.91 | 75387046 | $1,344.51 | 75387271 | $1,158.00 |
| 75386625 | $1,144.00 | 75386831 | $366.08 | 75387049 | $586.10 | 75387295 | $126.00 |
| 75386636 | $6,188,519.48 | 75386834 | $3,449.16 | 75387057 | $343.04 | 75387302 | $1,264.00 |
| 75386639 | $444,565.48 | 75386836 | $1,430.00 | 75387071 | $47,072.50 | 75387305 | $60,904.14 |
| 75386649 | $1,155,937.00 | 75386853 | $3,260.40 | 75387073 | $647,574.71 | 75387306 | $168.50 |
| 75386655 | $130.62 | 75386855 | $84.00 | 75387076 | $478,699.49 | 75387307 | $63,137.36 |
| 75386656 | $4,925.80 | 75386856 | $41,756.00 | 75387079 | $234,547.04 | 75387310 | $528.32 |
| 75386657 | $7,121,396.00 | 75386860 | $301,820.96 | 75387083 | $194.48 | 75387321 | $9.08 |
| 75386660 | $2,860.00 | 75386873 | $3,432.00 | 75387086 | $318,614.27 | 75387328 | $271.30 |
| 75386670 | $5,188.04 | 75386875 | $4,680.00 | 75387094 | $353.69 | 75387332 | $240.24 |
| 75386673 | $785,309.36 | 75386888 | $204,314.25 | 75387107 | $1.09 | 75387347 | $5,198,772.53 |
| 75386675 | $1,260.00 | 75386894 | $80.00 | 75387111 | $46,800.00 | 75387354 | $131.56 |
| 75386676 | $7,344.48 | 75386902 | $1,080.52 | 75387116 | $17,589.00 | 75387363 | $520.00 |
| 75386678 | $3,882.47 | 75386903 | $2,860.00 | 75387119 | $13,162,344.52 | 75387371 | $280.00 |
| 75386683 | $1,144.00 | 75386909 | $577.72 | 75387120 | $907.40 | 75387374 | $417.00 |
| 75386686 | $509.08 | 75386911 | $4,631.36 | 75387123 | $125.84 | 75387390 | $1,155.10 |
| 75386698 | $1,642.68 | 75386916 | $11,417.12 | 75387131 | $63,183.29 | 75387393 | $8,995,383.05 |
| 75386702 | $306,306.88 | 75386917 | $148.72 | 75387133 | $752,791.37 | 75387419 | $36,213.03 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75387420 | $2,776.25 | 75387755 | $2,796.63 | 75387966 | $1,398,259.72 | 75388187 | $45,667.93 |
| 75387422 | $1,486.20 | 75387764 | $422,181.30 | 75387969 | $25,028.52 | 75388189 | $242.74 |
| 75387425 | $1,153.85 | 75387767 | $1,161.16 | 75387972 | $7,126,208.80 | 75388192 | $572.00 |
| 75387435 | $743.60 | 75387775 | $153,942.36 | 75387982 | $20,590,147.63 | 75388196 | $5,353.92 |
| 75387441 | $11,016.72 | 75387778 | $2,452.81 | 75387984 | $4,022,340.42 | 75388211 | $253,985.40 |
| 75387446 | $1.10 | 75387783 | $386.84 | 75388013 | $86,778.12 | 75388212 | $143.00 |
| 75387456 | $3,912.48 | 75387792 | $1,125.58 | 75388016 | $194,635.77 | 75388213 | $5,720.00 |
| 75387467 | $46.90 | 75387794 | $14,148.64 | 75388030 | $6,926.92 | 75388214 | $3,025.44 |
| 75387469 | $10,650.64 | 75387806 | $134,737.32 | 75388034 | $777.92 | 75388224 | $1,314.44 |
| 75387473 | $133.09 | 75387808 | $749.32 | 75388038 | $1,458.48 | 75388226 | $412.25 |
| 75387477 | $572.00 | 75387810 | $113,631.00 | 75388043 | $536.00 | 75388228 | $11,440.00 |
| 75387481 | $1,281.70 | 75387813 | $2,657.60 | 75388052 | $1,298,855.80 | 75388234 | $162.00 |
| 75387490 | $263.12 | 75387817 | $26,351.97 | 75388053 | $3,257,060.80 | 75388239 | $104.00 |
| 75387500 | $35,830.08 | 75387821 | $1,761.76 | 75388058 | $45.51 | 75388241 | $6,189.04 |
| 75387523 | $1,042.00 | 75387824 | $161,429.07 | 75388064 | $8.25 | 75388242 | $1,240,770.96 |
| 75387526 | $36,294.70 | 75387828 | $134,191.20 | 75388065 | $184.80 | 75388253 | $15,689,107.72 |
| 75387530 | $406.12 | 75387834 | $7,060.00 | 75388075 | $1,040.00 | 75388277 | $34.32 |
| 75387541 | $9.08 | 75387839 | $5,680.00 | 75388082 | $50,336.00 | 75388282 | $2,053,642.52 |
| 75387572 | $936.00 | 75387840 | $3,675.70 | 75388084 | $381,677.16 | 75388285 | $3,071,966.67 |
| 75387574 | $9,663.95 | 75387845 | $56,667.15 | 75388086 | $33,357.12 | 75388290 | $10,147.28 |
| 75387575 | $2,991.56 | 75387851 | $1,302,821.74 | 75388087 | $908.39 | 75388295 | $96.00 |
| 75387583 | $1,384.24 | 75387861 | $4,375,952.77 | 75388090 | $14,639.33 | 75388297 | $12,747.00 |
| 75387586 | $16.65 | 75387869 | $2,600.00 | 75388092 | $7,529.40 | 75388298 | $45.76 |
| 75387609 | $370,709.94 | 75387887 | $4,873.44 | 75388094 | $4,272.84 | 75388299 | $676.00 |
| 75387614 | $3,386.11 | 75387888 | $16,756.70 | 75388108 | $126,143.16 | 75388301 | $10,720.00 |
| 75387628 | $1,884.14 | 75387894 | $403.80 | 75388109 | $4.60 | 75388313 | $3,167,716.60 |
| 75387630 | $18,304.00 | 75387906 | $1,461,659.22 | 75388124 | $154.44 | 75388317 | $1,199,098.68 |
| 75387634 | $35,205.28 | 75387907 | $8,580.00 | 75388127 | $23,447,117.26 | 75388319 | $28,660.00 |
| 75387640 | $52.00 | 75387923 | $4,052.00 | 75388137 | $469.04 | 75388322 | $419.42 |
| 75387653 | $572.00 | 75387925 | $251.68 | 75388148 | $4,078.36 | 75388323 | $165,136.30 |
| 75387669 | $143,383.76 | 75387927 | $87,405.07 | 75388150 | $205,438.76 | 75388325 | $3,134.56 |
| 75387719 | $183.04 | 75387928 | $5,995.54 | 75388158 | $1,002.00 | 75388336 | $700.00 |
| 75387725 | $3,210.00 | 75387938 | $107.20 | 75388159 | $45.76 | 75388339 | $6,090.00 |
| 75387736 | $78.80 | 75387945 | $176.00 | 75388172 | $236,087.28 | 75388344 | $2,562.56 |
| 75387737 | $6,700.00 | 75387951 | $188.76 | 75388178 | $314.60 | 75388345 | $1,595.88 |
| 75387744 | $736,736.00 | 75387952 | $3,747,400.57 | 75388180 | $238,979.00 | 75388350 | $205.95 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75388354 | $1,040.00 | 75388484 | $154.44 | 75388577 | $187.73 | 75388687 | $663.52 |
| 75388355 | $497.64 | 75388485 | $16.08 | 75388580 | $144.97 | 75388688 | $657.80 |
| 75388377 | $795.08 | 75388487 | $165.88 | 75388585 | $160.16 | 75388689 | $48.24 |
| 75388395 | $2,860.00 | 75388488 | $308.88 | 75388586 | $572.00 | 75388690 | $280.28 |
| 75388399 | $22.88 | 75388490 | $37.52 | 75388587 | $156.14 | 75388691 | $354.64 |
| 75388402 | $920.92 | 75388493 | $114.72 | 75388589 | $121.34 | 75388692 | $817.96 |
| 75388403 | $11.44 | 75388495 | $40.48 | 75388590 | $764.06 | 75388695 | $343.20 |
| 75388406 | $2,135.00 | 75388502 | $234.52 | 75388591 | $1,464.32 | 75388696 | $1,893.32 |
| 75388407 | $10.72 | 75388505 | $1,716.00 | 75388592 | $125.84 | 75388706 | $732.16 |
| 75388408 | $110.07 | 75388508 | $217.36 | 75388593 | $108.68 | 75388719 | $57.20 |
| 75388409 | $42,438.24 | 75388509 | $257.40 | 75388594 | $935.14 | 75388726 | $304.92 |
| 75388410 | $27,495.00 | 75388519 | $217.36 | 75388595 | $988.00 | 75388730 | $383.24 |
| 75388412 | $1,445.46 | 75388521 | $417.56 | 75388601 | $566.28 | 75388734 | $121.07 |
| 75388418 | $511.02 | 75388524 | $440.44 | 75388603 | $200.20 | 75388735 | $100.12 |
| 75388421 | $772.20 | 75388529 | $2,860.00 | 75388605 | $85.80 | 75388739 | $6,292.00 |
| 75388427 | $183.97 | 75388534 | $715.44 | 75388606 | $634.92 | 75388743 | $1,286.80 |
| 75388431 | $160.16 | 75388540 | $842.58 | 75388609 | $274.56 | 75388747 | $23,537.12 |
| 75388433 | $895.08 | 75388542 | $560.56 | 75388610 | $360.36 | 75388748 | $5,182.87 |
| 75388434 | $314.60 | 75388545 | $577.72 | 75388611 | $846.56 | 75388750 | $188.76 |
| 75388438 | $308.88 | 75388546 | $188.76 | 75388613 | $100.88 | 75388752 | $165.88 |
| 75388439 | $137.28 | 75388547 | $311.83 | 75388622 | $943.80 | 75388755 | $31.90 |
| 75388440 | $154.44 | 75388548 | $239.72 | 75388637 | $4,190.90 | 75388756 | $93.42 |
| 75388443 | $130.62 | 75388555 | $334.00 | 75388638 | $64.14 | 75388757 | $2,002.00 |
| 75388444 | $3,600.31 | 75388557 | $326.04 | 75388641 | $11.44 | 75388761 | $97.24 |
| 75388445 | $171.60 | 75388559 | $446.16 | 75388644 | $52.00 | 75388762 | $62.92 |
| 75388456 | $68.64 | 75388560 | $108.68 | 75388646 | $366.08 | 75388764 | $1,603.32 |
| 75388458 | $1,916.20 | 75388561 | $240.24 | 75388651 | $268.84 | 75388768 | $10.56 |
| 75388464 | $154.44 | 75388562 | $143.00 | 75388667 | $606.32 | 75388770 | $314.60 |
| 75388466 | $1,527.18 | 75388568 | $434.72 | 75388669 | $50.26 | 75388777 | $8,796.80 |
| 75388471 | $1,144.00 | 75388569 | $165.88 | 75388672 | $131.56 | 75388779 | $131.56 |
| 75388472 | $211.64 | 75388571 | $1,107.30 | 75388673 | $429.00 | 75388781 | $277.51 |
| 75388473 | $371.80 | 75388572 | $68.64 | 75388681 | $217.36 | 75388783 | $62.92 |
| 75388474 | $1,069.64 | 75388573 | $40.04 | 75388682 | $143.00 | 75388784 | $57.20 |
| 75388475 | $285.08 | 75388574 | $80.08 | 75388684 | $280.28 | 75388785 | $97.24 |
| 75388477 | $165.88 | 75388575 | $68.64 | 75388685 | $1,058.20 | 75388786 | $125.84 |
| 75388482 | $144.22 | 75388576 | $80.08 | 75388686 | $160.16 | 75388787 | $200.20 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75388788 | $40.04 | 75388894 | $576.20 | 75388993 | $211.64 | 75389095 | $171.60 |
| 75388789 | $11,440.00 | 75388896 | $280.28 | 75388994 | $125.84 | 75389098 | $617.76 |
| 75388790 | $2,860.00 | 75388897 | $463.32 | 75388995 | $817.96 | 75389099 | $297.44 |
| 75388794 | $18.76 | 75388898 | $151.60 | 75388996 | $337.48 | 75389104 | $736.00 |
| 75388799 | $102.96 | 75388899 | $148.72 | 75389000 | $2,251.64 | 75389107 | $491.92 |
| 75388801 | $2,860.00 | 75388909 | $563.60 | 75389002 | $1,078.40 | 75389110 | $121.42 |
| 75388805 | $2,665.00 | 75388911 | $174.48 | 75389003 | $108.68 | 75389118 | $263.12 |
| 75388806 | $27.12 | 75388913 | $21.48 | 75389006 | $76.06 | 75389121 | $243.12 |
| 75388809 | $288.36 | 75388918 | $326.04 | 75389009 | $171.60 | 75389122 | $143.00 |
| 75388821 | $188.76 | 75388919 | $3,271.84 | 75389016 | $243.12 | 75389123 | $120.12 |
| 75388826 | $817.96 | 75388925 | $440.44 | 75389021 | $148.72 | 75389125 | $131.56 |
| 75388833 | $3,969.27 | 75388929 | $113.90 | 75389033 | $43.35 | 75389126 | $779.30 |
| 75388834 | $219.68 | 75388930 | $703.56 | 75389041 | $190.36 | 75389127 | $1,688.97 |
| 75388837 | $228.80 | 75388932 | $520.52 | 75389043 | $163.04 | 75389130 | $248.84 |
| 75388838 | $1,520.00 | 75388934 | $837.18 | 75389045 | $138.90 | 75389133 | $102.96 |
| 75388841 | $201.48 | 75388938 | $520.00 | 75389046 | $509.08 | 75389135 | $1,229.80 |
| 75388843 | $4,596.40 | 75388940 | $320.32 | 75389048 | $429.00 | 75389136 | $91.52 |
| 75388846 | $646.36 | 75388943 | $156.26 | 75389052 | $225.16 | 75389138 | $406.12 |
| 75388852 | $858.00 | 75388944 | $137.28 | 75389054 | $185.92 | 75389139 | $125.84 |
| 75388853 | $1,045.71 | 75388949 | $154.44 | 75389056 | $5,720.00 | 75389140 | $151.60 |
| 75388855 | $88.68 | 75388950 | $535.19 | 75389060 | $179.52 | 75389142 | $205.92 |
| 75388863 | $755.04 | 75388951 | $274.56 | 75389066 | $8,225.36 | 75389144 | $3.42 |
| 75388865 | $177.32 | 75388952 | $520.52 | 75389068 | $3,299.50 | 75389145 | $308.88 |
| 75388866 | $2,884.40 | 75388957 | $1,275.56 | 75389070 | $91.52 | 75389146 | $108.68 |
| 75388867 | $337.48 | 75388958 | $109.66 | 75389075 | $388.96 | 75389147 | $125.84 |
| 75388868 | $460.88 | 75388960 | $120.12 | 75389076 | $211.64 | 75389148 | $194.48 |
| 75388869 | $68.64 | 75388961 | $85.80 | 75389077 | $0.28 | 75389154 | $97.24 |
| 75388872 | $22.88 | 75388962 | $44.72 | 75389078 | $331.76 | 75389156 | $1,872.00 |
| 75388873 | $188.76 | 75388963 | $171.60 | 75389079 | $606.32 | 75389160 | $220.21 |
| 75388874 | $80.08 | 75388968 | $326.04 | 75389080 | $314.60 | 75389161 | $1,761.92 |
| 75388875 | $4,174.40 | 75388970 | $706.70 | 75389081 | $366.08 | 75389162 | $337.48 |
| 75388878 | $21.44 | 75388976 | $1,670.00 | 75389082 | $1,132.56 | 75389165 | $451.88 |
| 75388881 | $549.12 | 75388981 | $275.08 | 75389084 | $251.68 | 75389166 | $360.36 |
| 75388882 | $366.08 | 75388982 | $525.78 | 75389085 | $429.00 | 75389167 | $205.92 |
| 75388888 | $4.90 | 75388983 | $886.60 | 75389089 | $148.72 | 75389168 | $62.92 |
| 75388890 | $674.96 | 75388988 | $183.53 | 75389091 | $99.21 | 75389169 | $20.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75389171 | $148.72 | 75389253 | $726.44 | 75389342 | $58.90 | 75389449 | $208.80 |
| 75389172 | $769.56 | 75389254 | $8,340.00 | 75389343 | $108.68 | 75389452 | $1,144.00 |
| 75389174 | $125.84 | 75389255 | $25.69 | 75389345 | $228.80 | 75389454 | $211.64 |
| 75389175 | $903.76 | 75389257 | $17.42 | 75389346 | $91.52 | 75389455 | $268.84 |
| 75389176 | $21.44 | 75389258 | $406.12 | 75389347 | $121.43 | 75389457 | $81.74 |
| 75389177 | $81.74 | 75389259 | $297.44 | 75389348 | $314.60 | 75389458 | $4,800.67 |
| 75389178 | $342.87 | 75389260 | $17.42 | 75389356 | $308.88 | 75389459 | $92.46 |
| 75389180 | $28,600.00 | 75389265 | $480.48 | 75389359 | $617.76 | 75389460 | $205.92 |
| 75389181 | $59.64 | 75389269 | $263.12 | 75389360 | $307.81 | 75389461 | $1,298.79 |
| 75389189 | $1,144.00 | 75389270 | $33.26 | 75389361 | $307.81 | 75389462 | $79.26 |
| 75389190 | $783.64 | 75389275 | $153.66 | 75389362 | $133.53 | 75389463 | $663.52 |
| 75389194 | $572.00 | 75389276 | $291.72 | 75389365 | $434.72 | 75389464 | $74.36 |
| 75389197 | $157.82 | 75389280 | $343.20 | 75389372 | $188.76 | 75389465 | $366.08 |
| 75389201 | $114.40 | 75389282 | $68.64 | 75389373 | $217.36 | 75389467 | $131.56 |
| 75389202 | $114.40 | 75389291 | $757.20 | 75389375 | $531.96 | 75389468 | $645.84 |
| 75389203 | $131.56 | 75389295 | $388.96 | 75389378 | $823.68 | 75389470 | $171.60 |
| 75389204 | $650.00 | 75389298 | $37.80 | 75389379 | $263.12 | 75389475 | $82.55 |
| 75389205 | $212.40 | 75389303 | $421.13 | 75389380 | $123.00 | 75389477 | $85.80 |
| 75389209 | $400.40 | 75389304 | $15.21 | 75389384 | $20.10 | 75389478 | $34.80 |
| 75389212 | $1,981.93 | 75389306 | $234.52 | 75389385 | $388.96 | 75389479 | $418.54 |
| 75389216 | $3,289.00 | 75389308 | $451.88 | 75389386 | $225.96 | 75389481 | $120.92 |
| 75389217 | $1,082.00 | 75389313 | $195.79 | 75389388 | $56.16 | 75389482 | $48.05 |
| 75389218 | $127.88 | 75389316 | $1,716.00 | 75389412 | $144.55 | 75389488 | $795.08 |
| 75389221 | $71.02 | 75389317 | $253.40 | 75389418 | $5,931.64 | 75389491 | $326.04 |
| 75389227 | $5,720.00 | 75389319 | $377.52 | 75389420 | $2,860.00 | 75389492 | $5.72 |
| 75389228 | $254.69 | 75389323 | $242.21 | 75389423 | $463.65 | 75389495 | $34.84 |
| 75389233 | $22.78 | 75389324 | $318.54 | 75389426 | $128.72 | 75389497 | $120.12 |
| 75389237 | $213.06 | 75389326 | $312.00 | 75389428 | $5.30 | 75389498 | $137.28 |
| 75389241 | $217.36 | 75389327 | $97.24 | 75389431 | $360.36 | 75389499 | $497.64 |
| 75389242 | $45.76 | 75389330 | $366.08 | 75389432 | $291.72 | 75389504 | $2,625.48 |
| 75389245 | $220.24 | 75389331 | $165.88 | 75389438 | $11,440.00 | 75389513 | $5.72 |
| 75389246 | $125.84 | 75389332 | $154.44 | 75389439 | $4,723.04 | 75389514 | $171.60 |
| 75389247 | $737.88 | 75389333 | $114.40 | 75389440 | $1,144.00 | 75389515 | $188.76 |
| 75389249 | $248.84 | 75389335 | $125.84 | 75389442 | $117.28 | 75389523 | $497.64 |
| 75389251 | $509.08 | 75389339 | $476.48 | 75389443 | $148.72 | 75389528 | $12.06 |
| 75389252 | $760.76 | 75389341 | $62.92 | 75389448 | $245.96 | 75389529 | $44.22 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75389532 | $3,260.40 | 75389628 | $276.28 | 75389708 | $190.80 | 75389802 | $574.92 |
| 75389533 | $5,720.00 | 75389629 | $217.36 | 75389711 | $125.84 | 75389805 | $10.72 |
| 75389542 | $1,200.00 | 75389635 | $1,224.04 | 75389712 | $120.12 | 75389807 | $80.08 |
| 75389549 | $440.44 | 75389636 | $1,212.64 | 75389713 | $108.68 | 75389808 | $961.48 |
| 75389550 | $66.15 | 75389637 | $57.20 | 75389714 | $148.72 | 75389818 | $257.40 |
| 75389551 | $45.76 | 75389639 | $157.12 | 75389715 | $177.32 | 75389821 | $213.59 |
| 75389552 | $22.88 | 75389640 | $429.00 | 75389716 | $177.32 | 75389822 | $164.23 |
| 75389554 | $37.44 | 75389642 | $331.76 | 75389717 | $354.64 | 75389824 | $95.20 |
| 75389555 | $994.00 | 75389645 | $652.08 | 75389718 | $108.68 | 75389825 | $88.48 |
| 75389557 | $978.12 | 75389646 | $652.08 | 75389719 | $131.56 | 75389831 | $251.71 |
| 75389559 | $28.60 | 75389651 | $68.64 | 75389724 | $514.80 | 75389834 | $9,438.00 |
| 75389561 | $85.80 | 75389655 | $268.84 | 75389726 | $148.72 | 75389836 | $526.24 |
| 75389562 | $21.08 | 75389657 | $2,957.24 | 75389727 | $97.24 | 75389837 | $503.36 |
| 75389564 | $4,389.84 | 75389659 | $27.36 | 75389728 | $57.20 | 75389838 | $349.90 |
| 75389565 | $21,635.64 | 75389660 | $1,114.83 | 75389729 | $331.76 | 75389842 | $234.52 |
| 75389566 | $199.14 | 75389661 | $84.24 | 75389731 | $1,029.60 | 75389843 | $1,132.56 |
| 75389567 | $303.16 | 75389662 | $2,860.00 | 75389732 | $882.00 | 75389844 | $1,052.48 |
| 75389568 | $579.38 | 75389664 | $194.48 | 75389739 | $183.04 | 75389845 | $1,023.88 |
| 75389572 | $858.00 | 75389667 | $177.32 | 75389740 | $4,030.85 | 75389846 | $57.20 |
| 75389574 | $1,637.55 | 75389669 | $15,217.20 | 75389745 | $760.76 | 75389847 | $429.00 |
| 75389577 | $2,460.22 | 75389676 | $753.59 | 75389746 | $583.44 | 75389848 | $80.08 |
| 75389579 | $498.76 | 75389677 | $183.04 | 75389747 | $45.76 | 75389849 | $280.28 |
| 75389580 | $322.59 | 75389678 | $97.24 | 75389748 | $125.84 | 75389851 | $120.12 |
| 75389583 | $337.48 | 75389680 | $1,584.44 | 75389752 | $188.76 | 75389852 | $93.60 |
| 75389586 | $131.56 | 75389681 | $480.02 | 75389755 | $108.68 | 75389853 | $1,784.64 |
| 75389587 | $57.20 | 75389682 | $554.84 | 75389756 | $125.84 | 75389854 | $57.20 |
| 75389588 | $577.16 | 75389687 | $10,625.38 | 75389761 | $143.00 | 75389859 | $120.12 |
| 75389589 | $154.44 | 75389690 | $74.36 | 75389762 | $1,710.28 | 75389860 | $915.20 |
| 75389590 | $174.00 | 75389696 | $177.84 | 75389763 | $400.40 | 75389862 | $199.13 |
| 75389591 | $1,430.00 | 75389697 | $1,144.00 | 75389771 | $3,156.60 | 75389863 | $160.16 |
| 75389592 | $1,029.60 | 75389698 | $5,720.00 | 75389780 | $151.60 | 75389864 | $131.56 |
| 75389601 | $451.88 | 75389699 | $263.77 | 75389781 | $457.60 | 75389866 | $165.88 |
| 75389602 | $183.04 | 75389700 | $682.40 | 75389791 | $915.20 | 75389870 | $425.00 |
| 75389606 | $97.24 | 75389701 | $320.32 | 75389792 | $670.00 | 75389872 | $42.12 |
| 75389614 | $22.78 | 75389703 | $14.74 | 75389794 | $106.47 | 75389874 | $51.48 |
| 75389621 | $247.56 | 75389707 | $438.00 | 75389795 | $103.38 | 75389875 | $21.44 |

Exhibit D: Page 14 of 42

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75389877 | $12.06 | 75389978 | $2.08 | 75390112 | $300.32 | 75390262 | $1,585.00 |
| 75389880 | $317.35 | 75389982 | $102.96 | 75390126 | $228.80 | 75390263 | $3,134.39 |
| 75389881 | $1,561.56 | 75389983 | $376.46 | 75390127 | $533.68 | 75390264 | $377.52 |
| 75389890 | $65.66 | 75389986 | $102.96 | 75390133 | $337.48 | 75390268 | $11.70 |
| 75389891 | $91.52 | 75389987 | $486.20 | 75390134 | $606.32 | 75390271 | $1,155.44 |
| 75389893 | $27.90 | 75389992 | $266.00 | 75390142 | $218.58 | 75390272 | $646.36 |
| 75389894 | $417.56 | 75389994 | $243.16 | 75390145 | $354.64 | 75390276 | $20.10 |
| 75389901 | $17.05 | 75389995 | $205.92 | 75390146 | $108.68 | 75390283 | $337.48 |
| 75389903 | $8.40 | 75389998 | $5,720.00 | 75390147 | $80.85 | 75390287 | $572.00 |
| 75389904 | $686.40 | 75390004 | $878.50 | 75390148 | $320.32 | 75390288 | $617.20 |
| 75389905 | $6.92 | 75390013 | $230.12 | 75390150 | $120.12 | 75390289 | $3,062.46 |
| 75389908 | $4,126.50 | 75390015 | $22.00 | 75390153 | $97.24 | 75390290 | $148.72 |
| 75389909 | $480.48 | 75390031 | $228.28 | 75390154 | $692.12 | 75390292 | $5,200.00 |
| 75389910 | $211.64 | 75390034 | $24.72 | 75390157 | $367.35 | 75390293 | $1,144.00 |
| 75389913 | $2,802.80 | 75390042 | $57.20 | 75390159 | $1,126.46 | 75390294 | $62.98 |
| 75389916 | $251.68 | 75390045 | $660.80 | 75390163 | $1,367.73 | 75390295 | $163.04 |
| 75389918 | $100.12 | 75390046 | $85.80 | 75390166 | $406.12 | 75390296 | $265.48 |
| 75389928 | $230.77 | 75390048 | $263.12 | 75390179 | $263.12 | 75390297 | $45.76 |
| 75389936 | $62.40 | 75390049 | $2,955.33 | 75390184 | $39.94 | 75390303 | $123.00 |
| 75389937 | $497.64 | 75390056 | $165.88 | 75390189 | $1,783.80 | 75390305 | $938.08 |
| 75389939 | $143.38 | 75390060 | $108.68 | 75390210 | $1,144.00 | 75390306 | $54.94 |
| 75389941 | $4.92 | 75390063 | $85.80 | 75390218 | $58.30 | 75390307 | $108.54 |
| 75389945 | $514.80 | 75390068 | $228.80 | 75390222 | $783.64 | 75390308 | $17.70 |
| 75389946 | $108.68 | 75390070 | $177.32 | 75390224 | $11,440.00 | 75390310 | $148.72 |
| 75389956 | $49.58 | 75390072 | $2.39 | 75390227 | $430.90 | 75390314 | $388.96 |
| 75389963 | $520.52 | 75390073 | $45.76 | 75390228 | $65.35 | 75390323 | $80.08 |
| 75389966 | $1,872.00 | 75390074 | $178.92 | 75390229 | $85.80 | 75390326 | $22.88 |
| 75389968 | $594.88 | 75390077 | $1,462.31 | 75390231 | $99.00 | 75390327 | $137.28 |
| 75389969 | $1,950.52 | 75390078 | $18.72 | 75390232 | $33.50 | 75390328 | $5.36 |
| 75389970 | $148.72 | 75390082 | $207.14 | 75390234 | $28,600.00 | 75390329 | $102.96 |
| 75389971 | $205.92 | 75390085 | $1,761.76 | 75390239 | $251.68 | 75390331 | $2,010.00 |
| 75389972 | $297.44 | 75390086 | $12.10 | 75390242 | $23.25 | 75390332 | $40.04 |
| 75389973 | $228.80 | 75390090 | $16.08 | 75390246 | $51.17 | 75390333 | $414.70 |
| 75389975 | $1,023.88 | 75390097 | $74.36 | 75390254 | $422.76 | 75390343 | $97.24 |
| 75389976 | $451.88 | 75390107 | $240.24 | 75390256 | $22.78 | 75390346 | $553.30 |
| 75389977 | $783.64 | 75390109 | $160.16 | 75390259 | $214.52 | 75390348 | $1,200.00 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75390349 | $28.60 | 75390443 | $366.08 | 75390530 | $783.64 | 75390651 | $177.32 |
| 75390350 | $174.00 | 75390444 | $80.08 | 75390531 | $1,132.56 | 75390652 | $32.76 |
| 75390352 | $1,306.60 | 75390445 | $177.32 | 75390536 | $254.31 | 75390657 | $114.40 |
| 75390353 | $10.37 | 75390447 | $188.76 | 75390539 | $188.76 | 75390666 | $194.48 |
| 75390357 | $1,293.55 | 75390463 | $224.01 | 75390540 | $167.06 | 75390669 | $84.39 |
| 75390359 | $245.96 | 75390465 | $667.66 | 75390546 | $566.28 | 75390670 | $1,573.00 |
| 75390360 | $171.60 | 75390469 | $182.32 | 75390552 | $337.48 | 75390671 | $4,862.00 |
| 75390366 | $131.56 | 75390470 | $251.68 | 75390555 | $286.00 | 75390675 | $215.93 |
| 75390367 | $240.24 | 75390472 | $406.12 | 75390556 | $337.48 | 75390677 | $1,144.00 |
| 75390368 | $286.00 | 75390476 | $177.32 | 75390560 | $549.12 | 75390678 | $13,910.00 |
| 75390369 | $572.00 | 75390478 | $134.59 | 75390561 | $560.56 | 75390679 | $469.04 |
| 75390370 | $572.00 | 75390479 | $308.88 | 75390562 | $197.36 | 75390681 | $240.24 |
| 75390376 | $257.40 | 75390481 | $1,144.00 | 75390566 | $177.32 | 75390685 | $177.32 |
| 75390378 | $1,050.05 | 75390484 | $108.68 | 75390589 | $91.52 | 75390687 | $129.77 |
| 75390379 | $85.80 | 75390485 | $411.84 | 75390591 | $400.40 | 75390690 | $1,437.95 |
| 75390382 | $1,144.00 | 75390492 | $542.00 | 75390593 | $185.01 | 75390691 | $97.24 |
| 75390383 | $434.32 | 75390493 | $3,952.00 | 75390594 | $835.12 | 75390692 | $91.52 |
| 75390398 | $141.96 | 75390494 | $97.24 | 75390597 | $92.46 | 75390694 | $137.28 |
| 75390400 | $859.60 | 75390495 | $234.52 | 75390600 | $143.00 | 75390695 | $989.56 |
| 75390401 | $589.16 | 75390496 | $154.44 | 75390604 | $21.10 | 75390696 | $426.29 |
| 75390405 | $4,915.93 | 75390497 | $91.52 | 75390607 | $40.04 | 75390703 | $186.18 |
| 75390408 | $943.80 | 75390498 | $388.96 | 75390611 | $549.12 | 75390704 | $13.40 |
| 75390409 | $203.08 | 75390499 | $125.84 | 75390616 | $171.60 | 75390714 | $68.64 |
| 75390410 | $163.04 | 75390500 | $228.80 | 75390618 | $589.16 | 75390716 | $45.76 |
| 75390411 | $972.40 | 75390501 | $846.56 | 75390619 | $271.80 | 75390717 | $108.68 |
| 75390413 | $544.27 | 75390506 | $148.72 | 75390620 | $749.32 | 75390721 | $5,720.00 |
| 75390415 | $1,430.00 | 75390508 | $102.96 | 75390623 | $434.72 | 75390726 | $101.69 |
| 75390416 | $297.44 | 75390509 | $40.04 | 75390624 | $898.04 | 75390729 | $194.48 |
| 75390418 | $28.60 | 75390512 | $62.92 | 75390625 | $772.20 | 75390730 | $680.68 |
| 75390419 | $5.72 | 75390513 | $93.84 | 75390627 | $68.64 | 75390731 | $115.15 |
| 75390420 | $674.96 | 75390514 | $194.48 | 75390630 | $1,721.72 | 75390735 | $563.00 |
| 75390421 | $68.64 | 75390516 | $85.76 | 75390634 | $2,219.36 | 75390736 | $1,144.00 |
| 75390422 | $366.08 | 75390524 | $2,860.00 | 75390639 | $194.48 | 75390742 | $886.60 |
| 75390436 | $171.52 | 75390526 | $91.52 | 75390641 | $270.68 | 75390743 | $292.80 |
| 75390438 | $165.88 | 75390528 | $835.12 | 75390645 | $68.64 | 75390745 | $577.72 |
| 75390439 | $55,198.00 | 75390529 | $491.92 | 75390648 | $291.72 | 75390746 | $157.32 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75390747 | $188.76 | 75390829 | $171.60 | 75390945 | $132.54 | 75391035 | $337.48 |
| 75390752 | $29.00 | 75390830 | $74.36 | 75390947 | $154.44 | 75391036 | $117.28 |
| 75390754 | $499.30 | 75390832 | $159.12 | 75390948 | $74.36 | 75391038 | $68.64 |
| 75390756 | $243.74 | 75390847 | $131.56 | 75390963 | $91.52 | 75391039 | $125.84 |
| 75390757 | $188.76 | 75390849 | $572.00 | 75390967 | $1,833.31 | 75391041 | $57.20 |
| 75390758 | $344.18 | 75390850 | $205.92 | 75390970 | $80.08 | 75391047 | $211.64 |
| 75390759 | $62.92 | 75390855 | $206.85 | 75390971 | $1,716.00 | 75391049 | $338.46 |
| 75390763 | $572.00 | 75390856 | $171.60 | 75390972 | $268.41 | 75391051 | $274.56 |
| 75390764 | $1,928.68 | 75390857 | $354.64 | 75390975 | $617.76 | 75391052 | $132.49 |
| 75390765 | $1,430.00 | 75390865 | $203.08 | 75390976 | $400.40 | 75391053 | $394.68 |
| 75390772 | $18.76 | 75390866 | $251.68 | 75390978 | $2,340.00 | 75391060 | $314.60 |
| 75390777 | $4,445.00 | 75390867 | $131.56 | 75390979 | $1,549.70 | 75391061 | $799.80 |
| 75390778 | $1,144.00 | 75390868 | $114.40 | 75390980 | $180.20 | 75391065 | $200.20 |
| 75390779 | $211.64 | 75390870 | $2,288.00 | 75390986 | $491.92 | 75391066 | $1,252.68 |
| 75390782 | $3,008.72 | 75390874 | $155.66 | 75390988 | $1,144.00 | 75391068 | $766.48 |
| 75390785 | $572.00 | 75390875 | $104.00 | 75390997 | $177.32 | 75391071 | $1,543.68 |
| 75390787 | $326.04 | 75390877 | $228.80 | 75391002 | $657.80 | 75391073 | $154.44 |
| 75390790 | $2,860.00 | 75390879 | $280.28 | 75391003 | $360.36 | 75391079 | $774.24 |
| 75390791 | $148.72 | 75390880 | $223.08 | 75391004 | $97.24 | 75391080 | $202.17 |
| 75390792 | $423.28 | 75390881 | $211.64 | 75391005 | $354.64 | 75391085 | $237.40 |
| 75390794 | $120.12 | 75390882 | $154.44 | 75391006 | $132.79 | 75391087 | $82.96 |
| 75390795 | $291.72 | 75390883 | $394.68 | 75391007 | $291.72 | 75391096 | $263.93 |
| 75390796 | $85.80 | 75390890 | $145.88 | 75391008 | $549.12 | 75391097 | $234.52 |
| 75390798 | $266.00 | 75390891 | $674.96 | 75391009 | $331.76 | 75391099 | $1,716.00 |
| 75390799 | $286.00 | 75390892 | $51.48 | 75391010 | $377.52 | 75391105 | $211.64 |
| 75390801 | $1,475.76 | 75390897 | $183.04 | 75391011 | $131.56 | 75391106 | $91.74 |
| 75390803 | $165.88 | 75390899 | $3,570.00 | 75391012 | $137.28 | 75391108 | $9,942.40 |
| 75390804 | $11.44 | 75390908 | $12.06 | 75391013 | $211.64 | 75391109 | $4,089.80 |
| 75390805 | $51.48 | 75390915 | $194.48 | 75391014 | $80.08 | 75391113 | $7,778.16 |
| 75390806 | $92.30 | 75390925 | $268.84 | 75391017 | $199.16 | 75391118 | $366.08 |
| 75390813 | $383.24 | 75390926 | $566.28 | 75391018 | $143.00 | 75391119 | $286.00 |
| 75390822 | $128.72 | 75390930 | $319.80 | 75391022 | $68.78 | 75391121 | $3,660.80 |
| 75390823 | $93.80 | 75390933 | $376.15 | 75391024 | $59.28 | 75391122 | $5,720.00 |
| 75390824 | $17.42 | 75390938 | $98.00 | 75391028 | $97.24 | 75391123 | $858.00 |
| 75390827 | $245.96 | 75390940 | $416.76 | 75391033 | $102.96 | 75391125 | $379.04 |
| 75390828 | $411.84 | 75390943 | $125.84 | 75391034 | $57.20 | 75391135 | $63.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75391137 | $177.32 | 75391253 | $143.00 | 75391333 | $200.20 | 75391432 | $46.50 |
| 75391138 | $183.04 | 75391257 | $124.82 | 75391334 | $27,050.00 | 75391433 | $160.16 |
| 75391140 | $51.48 | 75391260 | $150.00 | 75391341 | $71.52 | 75391434 | $829.40 |
| 75391141 | $572.00 | 75391262 | $165.88 | 75391342 | $4,160.40 | 75391436 | $114.40 |
| 75391150 | $314.60 | 75391264 | $114.40 | 75391343 | $157.12 | 75391437 | $337.48 |
| 75391159 | $1,132.56 | 75391265 | $131.56 | 75391344 | $806.52 | 75391438 | $800.80 |
| 75391163 | $4,650.36 | 75391266 | $337.48 | 75391345 | $5,616.00 | 75391441 | $5,720.00 |
| 75391165 | $1,773.27 | 75391267 | $194.48 | 75391349 | $4,342.00 | 75391444 | $1,604.69 |
| 75391168 | $1,258.40 | 75391268 | $131.56 | 75391356 | $572.00 | 75391445 | $303.16 |
| 75391169 | $308.88 | 75391273 | $989.56 | 75391359 | $526.24 | 75391450 | $303.16 |
| 75391170 | $80.50 | 75391274 | $920.92 | 75391360 | $566.28 | 75391453 | $308.88 |
| 75391173 | $2,762.76 | 75391275 | $116.10 | 75391363 | $503.36 | 75391454 | $480.48 |
| 75391179 | $1,218.36 | 75391276 | $234.52 | 75391369 | $218.65 | 75391455 | $795.08 |
| 75391180 | $1,098.24 | 75391277 | $74.36 | 75391371 | $1,864.72 | 75391456 | $520.52 |
| 75391181 | $263.12 | 75391281 | $80.08 | 75391377 | $20.80 | 75391457 | $160.19 |
| 75391182 | $2,002.00 | 75391283 | $211.64 | 75391378 | $91.52 | 75391460 | $8,164.45 |
| 75391186 | $12.06 | 75391284 | $249.65 | 75391383 | $1,269.84 | 75391464 | $97.24 |
| 75391189 | $154.44 | 75391287 | $572.00 | 75391387 | $205.92 | 75391466 | $760.76 |
| 75391190 | $56.16 | 75391288 | $29.84 | 75391388 | $863.72 | 75391467 | $394.68 |
| 75391193 | $102.96 | 75391289 | $383.24 | 75391389 | $80.08 | 75391481 | $963.80 |
| 75391200 | $28.75 | 75391293 | $460.88 | 75391390 | $440.44 | 75391485 | $314.60 |
| 75391209 | $2,843.72 | 75391295 | $223.08 | 75391391 | $131.56 | 75391487 | $228.80 |
| 75391213 | $165.88 | 75391296 | $440.44 | 75391395 | $46.90 | 75391491 | $223.08 |
| 75391215 | $95.16 | 75391298 | $1,258.40 | 75391397 | $566.28 | 75391494 | $108.54 |
| 75391217 | $111.56 | 75391299 | $617.76 | 75391400 | $125.84 | 75391497 | $235.02 |
| 75391224 | $17,691.96 | 75391307 | $45.76 | 75391401 | $131.56 | 75391500 | $97.24 |
| 75391225 | $203.55 | 75391310 | $131.56 | 75391402 | $183.04 | 75391501 | $2,860.00 |
| 75391227 | $4,052.29 | 75391313 | $148.72 | 75391403 | $8,362.64 | 75391502 | $556.50 |
| 75391228 | $166.86 | 75391315 | $274.56 | 75391411 | $2,860.00 | 75391504 | $2,793.99 |
| 75391230 | $354.64 | 75391316 | $326.04 | 75391415 | $161.88 | 75391505 | $266.04 |
| 75391232 | $346.08 | 75391317 | $208.80 | 75391416 | $400.40 | 75391509 | $955.24 |
| 75391233 | $520.52 | 75391319 | $531.96 | 75391420 | $417.56 | 75391511 | $214.44 |
| 75391234 | $145.88 | 75391324 | $457.60 | 75391421 | $297.44 | 75391512 | $118.06 |
| 75391243 | $74.36 | 75391326 | $680.68 | 75391424 | $160.16 | 75391513 | $46.90 |
| 75391251 | $8.10 | 75391329 | $20.10 | 75391426 | $85.76 | 75391515 | $243.14 |
| 75391252 | $600.60 | 75391332 | $157.32 | 75391431 | $686.40 | 75391519 | $1,716.00 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75391522 | $108.68 | 75391640 | $542.00 | 75391724 | $228.80 | 75391808 | $51.48 |
| 75391524 | $203.49 | 75391643 | $234.52 | 75391727 | $360.36 | 75391813 | $10.72 |
| 75391526 | $1,836.12 | 75391644 | $131.56 | 75391737 | $58.79 | 75391815 | $187.60 |
| 75391531 | $165.88 | 75391645 | $223.08 | 75391738 | $42.12 | 75391821 | $1,144.00 |
| 75391533 | $160.16 | 75391646 | $200.20 | 75391739 | $354.64 | 75391826 | $417.56 |
| 75391536 | $297.44 | 75391647 | $108.68 | 75391740 | $120.12 | 75391829 | $28.60 |
| 75391541 | $16.08 | 75391648 | $154.44 | 75391741 | $231.75 | 75391830 | $19,240.00 |
| 75391551 | $348.00 | 75391649 | $85.80 | 75391743 | $154.44 | 75391831 | $2,606.30 |
| 75391553 | $572.00 | 75391653 | $1,115.40 | 75391747 | $102.96 | 75391838 | $383.24 |
| 75391554 | $137.28 | 75391654 | $102.96 | 75391748 | $686.40 | 75391840 | $223.08 |
| 75391556 | $2,987.37 | 75391655 | $108.68 | 75391754 | $154.44 | 75391841 | $509.08 |
| 75391558 | $9,878.30 | 75391656 | $148.72 | 75391755 | $114.40 | 75391842 | $789.36 |
| 75391563 | $387.26 | 75391657 | $783.64 | 75391756 | $2,860.00 | 75391845 | $406.12 |
| 75391564 | $68.64 | 75391658 | $4,539.38 | 75391757 | $224.84 | 75391848 | $26,000.00 |
| 75391566 | $852.70 | 75391660 | $85.80 | 75391758 | $62.54 | 75391850 | $103.94 |
| 75391571 | $114.40 | 75391661 | $136.18 | 75391760 | $11,440.00 | 75391853 | $38.75 |
| 75391580 | $646.36 | 75391664 | $180.20 | 75391767 | $217.36 | 75391861 | $360.36 |
| 75391591 | $1,207.85 | 75391669 | $587.17 | 75391768 | $228.80 | 75391864 | $823.68 |
| 75391593 | $230.77 | 75391674 | $191.64 | 75391769 | $1,567.28 | 75391869 | $257.40 |
| 75391595 | $453.96 | 75391676 | $406.12 | 75391772 | $68.64 | 75391870 | $130.93 |
| 75391598 | $12.55 | 75391677 | $474.76 | 75391773 | $234.52 | 75391871 | $44.22 |
| 75391606 | $386.04 | 75391678 | $12,275.64 | 75391774 | $160.16 | 75391889 | $366.08 |
| 75391609 | $177.32 | 75391679 | $463.32 | 75391775 | $74.36 | 75391890 | $65.78 |
| 75391612 | $245.96 | 75391688 | $141.97 | 75391776 | $131.56 | 75391893 | $2,860.00 |
| 75391615 | $231.68 | 75391689 | $291.72 | 75391777 | $234.52 | 75391902 | $6,306.00 |
| 75391616 | $652.08 | 75391690 | $200.20 | 75391780 | $1,126.84 | 75391904 | $102.96 |
| 75391617 | $119.06 | 75391691 | $540.47 | 75391781 | $297.44 | 75391905 | $193.44 |
| 75391618 | $39.69 | 75391694 | $3,574.20 | 75391782 | $268.84 | 75391908 | $211.64 |
| 75391620 | $612.04 | 75391696 | $348.92 | 75391783 | $354.64 | 75391909 | $200.20 |
| 75391621 | $3.06 | 75391697 | $157.32 | 75391784 | $13.40 | 75391910 | $135.72 |
| 75391622 | $240.24 | 75391698 | $808.50 | 75391785 | $177.32 | 75391914 | $51.48 |
| 75391627 | $297.44 | 75391701 | $440.44 | 75391786 | $394.68 | 75391915 | $4,513.08 |
| 75391628 | $520.00 | 75391711 | $5.13 | 75391789 | $131.56 | 75391920 | $85.80 |
| 75391629 | $795.08 | 75391712 | $194.51 | 75391796 | $154.44 | 75391922 | $366.08 |
| 75391630 | $703.56 | 75391714 | $80.08 | 75391797 | $400.40 | 75391924 | $108.68 |
| 75391631 | $217.36 | 75391723 | $160.16 | 75391804 | $337.48 | 75391925 | $237.40 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75391926 | $241.20 | 75392029 | $995.40 | 75392140 | $457.60 | 75392229 | $1,144.00 |
| 75391927 | $125.48 | 75392030 | $1,006.72 | 75392144 | $245.96 | 75392231 | $194.48 |
| 75391928 | $231.83 | 75392044 | $80.08 | 75392150 | $394.68 | 75392233 | $4,713.28 |
| 75391935 | $619.50 | 75392045 | $226.94 | 75392152 | $1,166.88 | 75392234 | $205.92 |
| 75391937 | $165.88 | 75392046 | $671.34 | 75392153 | $140.16 | 75392235 | $23.67 |
| 75391940 | $377.52 | 75392056 | $177.32 | 75392155 | $148.72 | 75392236 | $185.92 |
| 75391941 | $326.04 | 75392059 | $2,860.00 | 75392156 | $1,368.65 | 75392238 | $240.24 |
| 75391942 | $200.20 | 75392060 | $269.77 | 75392160 | $4,690.00 | 75392242 | $537.68 |
| 75391945 | $1,430.00 | 75392062 | $85.80 | 75392161 | $918.30 | 75392250 | $286.00 |
| 75391946 | $721.41 | 75392063 | $2,215.62 | 75392163 | $9,724.00 | 75392251 | $120.12 |
| 75391948 | $320.10 | 75392064 | $5,272.39 | 75392169 | $749.85 | 75392256 | $438.00 |
| 75391949 | $1,016.64 | 75392066 | $217.36 | 75392170 | $594.88 | 75392257 | $440.44 |
| 75391950 | $16.08 | 75392070 | $297.48 | 75392176 | $736.58 | 75392262 | $108.68 |
| 75391954 | $1,006.72 | 75392071 | $217.36 | 75392178 | $520.52 | 75392263 | $429.00 |
| 75391964 | $154.44 | 75392073 | $68.64 | 75392180 | $236.12 | 75392264 | $286.00 |
| 75391973 | $240.24 | 75392075 | $243.12 | 75392181 | $661.50 | 75392269 | $1,144.00 |
| 75391974 | $640.64 | 75392077 | $880.00 | 75392182 | $148.72 | 75392270 | $68.64 |
| 75391983 | $133.50 | 75392081 | $11,440.00 | 75392183 | $1,063.68 | 75392271 | $108.68 |
| 75391990 | $612.04 | 75392084 | $74.36 | 75392184 | $807.14 | 75392272 | $68.64 |
| 75391992 | $137.28 | 75392089 | $1,716.00 | 75392186 | $747.36 | 75392273 | $457.60 |
| 75391993 | $253.28 | 75392090 | $231.68 | 75392187 | $766.48 | 75392274 | $108.68 |
| 75391994 | $394.49 | 75392095 | $10.80 | 75392188 | $28.60 | 75392275 | $377.52 |
| 75391995 | $62.92 | 75392099 | $165.88 | 75392189 | $125.84 | 75392276 | $102.96 |
| 75391996 | $148.72 | 75392101 | $429.00 | 75392197 | $429.00 | 75392277 | $388.96 |
| 75391997 | $45.76 | 75392103 | $57.20 | 75392198 | $286.00 | 75392278 | $297.44 |
| 75391998 | $4,298.20 | 75392104 | $5.72 | 75392199 | $57.20 | 75392284 | $352.08 |
| 75392001 | $2,477.20 | 75392105 | $148.72 | 75392201 | $148.72 | 75392285 | $43.68 |
| 75392003 | $2,151.60 | 75392106 | $314.60 | 75392204 | $128.70 | 75392287 | $74.36 |
| 75392004 | $434.72 | 75392114 | $41.85 | 75392208 | $213.40 | 75392291 | $144.97 |
| 75392008 | $248.00 | 75392118 | $165.88 | 75392210 | $251.68 | 75392294 | $245.96 |
| 75392009 | $120.12 | 75392122 | $1,144.00 | 75392212 | $137.28 | 75392295 | $131.56 |
| 75392015 | $228.80 | 75392123 | $2,445.83 | 75392213 | $366.08 | 75392297 | $148.72 |
| 75392016 | $16.08 | 75392126 | $16,643.00 | 75392216 | $93.60 | 75392299 | $203.73 |
| 75392022 | $18.76 | 75392128 | $113.38 | 75392224 | $429.00 | 75392300 | $572.00 |
| 75392027 | $652.08 | 75392130 | $1,158.57 | 75392225 | $6,143.72 | 75392303 | $543.40 |
| 75392028 | $154.44 | 75392138 | $14.96 | 75392226 | $154.44 | 75392304 | $62.92 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75392305 | $234.52 | 75392399 | $34.84 | 75392471 | $208.80 | 75392570 | $234.52 |
| 75392309 | $291.72 | 75392400 | $102.96 | 75392476 | $99.84 | 75392572 | $405.38 |
| 75392311 | $128.72 | 75392404 | $297.44 | 75392477 | $84.73 | 75392573 | $2,002.00 |
| 75392315 | $1,523.24 | 75392405 | $251.68 | 75392478 | $84.27 | 75392574 | $602.25 |
| 75392317 | $286.00 | 75392406 | $629.20 | 75392483 | $91.52 | 75392575 | $11,440.00 |
| 75392318 | $474.76 | 75392407 | $354.64 | 75392484 | $85.80 | 75392577 | $211.64 |
| 75392319 | $274.56 | 75392409 | $2,219.36 | 75392485 | $85.80 | 75392578 | $154.44 |
| 75392320 | $3,686.60 | 75392412 | $19.19 | 75392487 | $28.60 | 75392580 | $886.60 |
| 75392322 | $280.31 | 75392413 | $411.84 | 75392488 | $80.08 | 75392581 | $17.16 |
| 75392323 | $1,458.60 | 75392416 | $248.84 | 75392489 | $23.40 | 75392587 | $25.68 |
| 75392324 | $612.04 | 75392418 | $61.90 | 75392490 | $125.84 | 75392588 | $80.08 |
| 75392328 | $85.80 | 75392419 | $217.36 | 75392491 | $114.40 | 75392592 | $33.50 |
| 75392329 | $120.12 | 75392421 | $85.80 | 75392493 | $5,727.00 | 75392595 | $101.89 |
| 75392330 | $348.92 | 75392423 | $360.36 | 75392503 | $572.00 | 75392596 | $91.50 |
| 75392338 | $2,445.40 | 75392424 | $5,205.20 | 75392504 | $228.80 | 75392598 | $205.92 |
| 75392339 | $143.00 | 75392426 | $243.12 | 75392505 | $331.76 | 75392600 | $62.92 |
| 75392341 | $230.11 | 75392430 | $6.70 | 75392508 | $51.34 | 75392601 | $194.48 |
| 75392346 | $2,860.00 | 75392431 | $35.09 | 75392514 | $143.00 | 75392602 | $308.88 |
| 75392347 | $6,260.00 | 75392433 | $143.00 | 75392515 | $2,053.48 | 75392603 | $263.12 |
| 75392357 | $188.76 | 75392434 | $154.44 | 75392520 | $180.20 | 75392605 | $2,328.04 |
| 75392359 | $80.08 | 75392444 | $1,327.04 | 75392521 | $171.60 | 75392617 | $1,307.04 |
| 75392363 | $30,971.88 | 75392445 | $291.72 | 75392525 | $417.56 | 75392618 | $800.80 |
| 75392366 | $2,860.00 | 75392446 | $5,798.15 | 75392526 | $308.88 | 75392619 | $148.72 |
| 75392368 | $68.64 | 75392447 | $2,860.00 | 75392531 | $280.28 | 75392624 | $5,536.60 |
| 75392372 | $825.40 | 75392452 | $641.16 | 75392534 | $1,162.72 | 75392625 | $200.20 |
| 75392377 | $286.00 | 75392453 | $1,181.24 | 75392536 | $309.59 | 75392627 | $194.48 |
| 75392379 | $188.76 | 75392455 | $150.03 | 75392539 | $24.26 | 75392628 | $102.96 |
| 75392380 | $280.28 | 75392456 | $291.72 | 75392542 | $149.76 | 75392629 | $6,366.36 |
| 75392381 | $62.92 | 75392457 | $429.00 | 75392544 | $21.44 | 75392631 | $274.56 |
| 75392386 | $377.52 | 75392458 | $2,600.00 | 75392548 | $1,716.00 | 75392632 | $131.56 |
| 75392389 | $165.88 | 75392459 | $85.80 | 75392555 | $572.00 | 75392633 | $143.00 |
| 75392391 | $51.48 | 75392461 | $348.92 | 75392559 | $337.48 | 75392634 | $326.04 |
| 75392392 | $554.84 | 75392462 | $62.92 | 75392560 | $314.60 | 75392636 | $2,860.00 |
| 75392396 | $195.46 | 75392463 | $377.52 | 75392561 | $3,250.32 | 75392638 | $772.20 |
| 75392397 | $400.40 | 75392466 | $458.35 | 75392568 | $6,328.65 | 75392639 | $165.88 |
| 75392398 | $194.48 | 75392469 | $24.12 | 75392569 | $1,658.80 | 75392640 | $566.28 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75392642 | $102.96 | 75392746 | $188.76 | 75392850 | $171.60 | 75392945 | $303.16 |
| 75392645 | $102.96 | 75392747 | $141.21 | 75392851 | $102.96 | 75392951 | $440.44 |
| 75392646 | $179.91 | 75392748 | $81.99 | 75392853 | $280.28 | 75392954 | $114.40 |
| 75392647 | $111.98 | 75392749 | $417.56 | 75392854 | $674.96 | 75392956 | $2,238.24 |
| 75392651 | $194.48 | 75392767 | $680.68 | 75392858 | $37.44 | 75392958 | $1,716.00 |
| 75392652 | $394.68 | 75392768 | $2,350.92 | 75392859 | $191.64 | 75392962 | $131.56 |
| 75392655 | $120.12 | 75392769 | $196.84 | 75392867 | $1,327.50 | 75392963 | $34.32 |
| 75392656 | $97.24 | 75392779 | $274.56 | 75392868 | $4,576.00 | 75392966 | $331.76 |
| 75392664 | $131.56 | 75392780 | $331.76 | 75392869 | $601.72 | 75392968 | $240.24 |
| 75392665 | $165.88 | 75392781 | $160.16 | 75392870 | $62.92 | 75392971 | $331.76 |
| 75392666 | $263.12 | 75392782 | $57.20 | 75392871 | $1,458.60 | 75392974 | $1,144.00 |
| 75392667 | $91.89 | 75392785 | $234.52 | 75392872 | $3,432.00 | 75392986 | $200.20 |
| 75392668 | $97.24 | 75392786 | $726.44 | 75392873 | $5.72 | 75392987 | $143.00 |
| 75392670 | $194.48 | 75392787 | $789.36 | 75392876 | $171.60 | 75392988 | $394.68 |
| 75392671 | $167.10 | 75392788 | $308.88 | 75392877 | $143.00 | 75392990 | $2,093.60 |
| 75392675 | $274.56 | 75392789 | $85.80 | 75392882 | $591.54 | 75392996 | $197.36 |
| 75392681 | $526.24 | 75392797 | $80.19 | 75392883 | $17.05 | 75392997 | $836.16 |
| 75392682 | $120.12 | 75392802 | $25.46 | 75392885 | $30.82 | 75393007 | $117.28 |
| 75392691 | $803.16 | 75392808 | $228.80 | 75392886 | $14,375.16 | 75393008 | $74.36 |
| 75392698 | $429.00 | 75392809 | $120.12 | 75392888 | $6.16 | 75393010 | $10.56 |
| 75392699 | $383.24 | 75392810 | $119.02 | 75392892 | $9,152.00 | 75393015 | $354.64 |
| 75392700 | $423.28 | 75392811 | $197.36 | 75392895 | $16.01 | 75393020 | $358.40 |
| 75392701 | $408.00 | 75392812 | $211.64 | 75392898 | $304.88 | 75393024 | $446.16 |
| 75392702 | $1,595.88 | 75392813 | $411.84 | 75392902 | $286.00 | 75393027 | $6,700.00 |
| 75392706 | $1,935.96 | 75392816 | $457.60 | 75392905 | $137.28 | 75393030 | $2,156.44 |
| 75392708 | $157.32 | 75392820 | $64.76 | 75392910 | $746.68 | 75393033 | $104.00 |
| 75392710 | $251.68 | 75392821 | $38.86 | 75392911 | $371.80 | 75393035 | $131.56 |
| 75392711 | $972.40 | 75392822 | $914.03 | 75392914 | $130.00 | 75393037 | $154.44 |
| 75392714 | $2,007.72 | 75392825 | $337.48 | 75392917 | $11.44 | 75393038 | $148.72 |
| 75392715 | $149.91 | 75392829 | $2,860.00 | 75392921 | $97.24 | 75393040 | $572.00 |
| 75392718 | $1,104.48 | 75392831 | $360.36 | 75392923 | $9,152.00 | 75393041 | $131.56 |
| 75392720 | $220.26 | 75392834 | $1,213.44 | 75392925 | $775.02 | 75393042 | $97.24 |
| 75392730 | $890.80 | 75392835 | $159,251.00 | 75392927 | $6,823.55 | 75393047 | $1,881.88 |
| 75392734 | $57.20 | 75392842 | $572.00 | 75392931 | $347.08 | 75393048 | $926.12 |
| 75392735 | $137.28 | 75392843 | $291.72 | 75392935 | $80.08 | 75393049 | $105.59 |
| 75392743 | $503.36 | 75392846 | $2,002.00 | 75392943 | $120.41 | 75393050 | $74.36 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75393051 | $17.16 | 75393169 | $134.24 | 75393256 | $51.48 | 75393359 | $589.16 |
| 75393052 | $297.44 | 75393170 | $57.20 | 75393257 | $348.92 | 75393363 | $148.72 |
| 75393053 | $457.60 | 75393171 | $91.52 | 75393260 | $40.04 | 75393366 | $127.80 |
| 75393054 | $22.78 | 75393172 | $29.82 | 75393266 | $137.28 | 75393368 | $383.24 |
| 75393055 | $497.64 | 75393173 | $171.60 | 75393274 | $531.96 | 75393370 | $274.56 |
| 75393060 | $715.34 | 75393175 | $85.80 | 75393281 | $234.52 | 75393371 | $97.24 |
| 75393061 | $2,227.23 | 75393176 | $1,206.92 | 75393283 | $262.50 | 75393372 | $160.16 |
| 75393069 | $251.68 | 75393181 | $85,800.00 | 75393293 | $237.40 | 75393374 | $474.76 |
| 75393071 | $17.42 | 75393183 | $674.96 | 75393294 | $85.80 | 75393375 | $869.44 |
| 75393078 | $2,419.56 | 75393185 | $360.36 | 75393298 | $120.16 | 75393376 | $15,209.92 |
| 75393084 | $125.84 | 75393188 | $91.52 | 75393299 | $44.69 | 75393383 | $354.64 |
| 75393085 | $674.96 | 75393189 | $362.93 | 75393300 | $566.00 | 75393389 | $411.84 |
| 75393088 | $180.20 | 75393193 | $440.44 | 75393301 | $1,018.16 | 75393391 | $520.52 |
| 75393092 | $245.96 | 75393201 | $14.74 | 75393304 | $286.00 | 75393395 | $183.04 |
| 75393099 | $97.24 | 75393205 | $168.76 | 75393305 | $188.76 | 75393396 | $131.56 |
| 75393100 | $2,053.48 | 75393210 | $80.08 | 75393307 | $188.76 | 75393398 | $51.48 |
| 75393104 | $108.68 | 75393211 | $377.52 | 75393308 | $114.40 | 75393399 | $62.92 |
| 75393106 | $200.20 | 75393212 | $3,203.20 | 75393309 | $572.00 | 75393403 | $144.72 |
| 75393116 | $446.16 | 75393216 | $366.55 | 75393311 | $40.33 | 75393404 | $264.12 |
| 75393117 | $17,335.75 | 75393217 | $4,370.83 | 75393313 | $13.40 | 75393405 | $9.38 |
| 75393118 | $817.96 | 75393219 | $1,115.40 | 75393315 | $4,394.20 | 75393406 | $251.68 |
| 75393122 | $62.92 | 75393220 | $1,162.60 | 75393316 | $686.40 | 75393407 | $297.44 |
| 75393130 | $131.56 | 75393222 | $277.44 | 75393323 | $74.36 | 75393408 | $852.28 |
| 75393131 | $172.94 | 75393223 | $228.80 | 75393324 | $143.00 | 75393410 | $457.60 |
| 75393132 | $263.12 | 75393229 | $108.68 | 75393327 | $531.96 | 75393416 | $104.71 |
| 75393133 | $223.08 | 75393230 | $451.88 | 75393334 | $183.04 | 75393417 | $463.00 |
| 75393138 | $572.00 | 75393232 | $474.76 | 75393336 | $108.68 | 75393418 | $150.00 |
| 75393143 | $78.32 | 75393233 | $83.99 | 75393338 | $543.40 | 75393423 | $200.20 |
| 75393153 | $1,090.00 | 75393234 | $509.08 | 75393341 | $144.39 | 75393424 | $268.84 |
| 75393155 | $354.64 | 75393235 | $68.64 | 75393343 | $634.92 | 75393425 | $148.72 |
| 75393162 | $57.20 | 75393244 | $174.48 | 75393344 | $108.68 | 75393426 | $71.00 |
| 75393163 | $154.44 | 75393246 | $327.48 | 75393345 | $5.72 | 75393427 | $817.96 |
| 75393165 | $234.52 | 75393247 | $13.40 | 75393351 | $2,860.00 | 75393431 | $19.76 |
| 75393166 | $143.00 | 75393249 | $1,784.64 | 75393354 | $3.15 | 75393432 | $183.04 |
| 75393167 | $1,761.76 | 75393251 | $2,313.00 | 75393356 | $125.84 | 75393433 | $51.48 |
| 75393168 | $165.88 | 75393255 | $194.48 | 75393358 | $303.16 | 75393434 | $68.64 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75393435 | $240.24 | 75393541 | $297.44 | 75393635 | $200.20 | 75393766 | $65.80 |
| 75393436 | $154.44 | 75393545 | $165.88 | 75393638 | $1,504.36 | 75393769 | $646.36 |
| 75393440 | $343.20 | 75393548 | $297.44 | 75393639 | $83.80 | 75393770 | $62.92 |
| 75393452 | $288.88 | 75393549 | $572.00 | 75393650 | $177.32 | 75393773 | $688.12 |
| 75393453 | $840.84 | 75393550 | $91.52 | 75393651 | $212,713.94 | 75393775 | $314.60 |
| 75393456 | $491.92 | 75393552 | $51.48 | 75393655 | $1,035.32 | 75393776 | $42.88 |
| 75393467 | $314.60 | 75393553 | $223.08 | 75393663 | $188.76 | 75393781 | $512.87 |
| 75393468 | $125.84 | 75393554 | $749.32 | 75393668 | $157.32 | 75393782 | $5,874.44 |
| 75393469 | $308.88 | 75393555 | $423.28 | 75393669 | $648.08 | 75393787 | $5,720.00 |
| 75393472 | $22,880.00 | 75393556 | $134.24 | 75393671 | $429.00 | 75393788 | $28.60 |
| 75393473 | $228.80 | 75393557 | $166.86 | 75393672 | $257.40 | 75393790 | $65.66 |
| 75393475 | $45.76 | 75393558 | $163.80 | 75393674 | $140.16 | 75393793 | $97.24 |
| 75393482 | $451.88 | 75393559 | $108.68 | 75393677 | $165.88 | 75393796 | $93.80 |
| 75393484 | $282.92 | 75393560 | $2.79 | 75393678 | $1,206.00 | 75393797 | $36.14 |
| 75393485 | $406.12 | 75393561 | $159.12 | 75393679 | $26.68 | 75393802 | $177.32 |
| 75393487 | $154.47 | 75393562 | $132.82 | 75393683 | $1,092.52 | 75393803 | $2,488.20 |
| 75393488 | $2,255.40 | 75393563 | $138.54 | 75393684 | $148.72 | 75393805 | $219.96 |
| 75393489 | $257.40 | 75393567 | $260.28 | 75393686 | $324.99 | 75393807 | $331.76 |
| 75393499 | $157.32 | 75393568 | $248.84 | 75393690 | $166.76 | 75393810 | $53.21 |
| 75393501 | $4,042.49 | 75393576 | $102.96 | 75393693 | $263.12 | 75393814 | $73.84 |
| 75393503 | $177.32 | 75393584 | $369,275.32 | 75393694 | $185.92 | 75393815 | $112.32 |
| 75393504 | $248.84 | 75393588 | $177.32 | 75393695 | $194.48 | 75393820 | $171.60 |
| 75393505 | $446.16 | 75393592 | $727.36 | 75393697 | $171.60 | 75393823 | $411.84 |
| 75393506 | $949.52 | 75393598 | $1,092.52 | 75393698 | $125.84 | 75393825 | $51.48 |
| 75393507 | $418.03 | 75393602 | $263.12 | 75393723 | $7.92 | 75393827 | $308.88 |
| 75393509 | $179.24 | 75393603 | $1,716.00 | 75393725 | $37.20 | 75393828 | $180.20 |
| 75393511 | $4,290.00 | 75393607 | $789.36 | 75393731 | $423.28 | 75393829 | $102.96 |
| 75393514 | $45.76 | 75393608 | $131.56 | 75393734 | $314.60 | 75393832 | $253.65 |
| 75393515 | $280.28 | 75393612 | $19.67 | 75393735 | $514.80 | 75393833 | $51.48 |
| 75393516 | $915.20 | 75393614 | $823.68 | 75393746 | $74.36 | 75393834 | $274.56 |
| 75393517 | $317.55 | 75393617 | $611.36 | 75393749 | $85.80 | 75393840 | $275.00 |
| 75393518 | $102.96 | 75393618 | $217.36 | 75393750 | $160.16 | 75393844 | $45.76 |
| 75393522 | $5,720.00 | 75393620 | $157.32 | 75393754 | $131.56 | 75393846 | $514.80 |
| 75393525 | $56.94 | 75393630 | $277.44 | 75393755 | $366.08 | 75393847 | $143.00 |
| 75393533 | $32.88 | 75393633 | $57.20 | 75393761 | $823.68 | 75393849 | $85.80 |
| 75393534 | $417.56 | 75393634 | $131.56 | 75393763 | $377.52 | 75393850 | $240.24 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75393851 | $3,003.00 | 75393953 | $320.32 | 75394050 | $14.74 | 75394149 | $25.44 |
| 75393852 | $194.48 | 75393954 | $102.96 | 75394051 | $14.74 | 75394150 | $102.96 |
| 75393862 | $137.28 | 75393956 | $11.44 | 75394052 | $931.34 | 75394154 | $354.64 |
| 75393863 | $457.60 | 75393957 | $40.04 | 75394055 | $264.10 | 75394156 | $1,155.44 |
| 75393864 | $1,277.20 | 75393959 | $1,315.60 | 75394056 | $394.68 | 75394163 | $174.48 |
| 75393868 | $514.80 | 75393960 | $457.60 | 75394057 | $141.32 | 75394166 | $108.68 |
| 75393871 | $240.24 | 75393962 | $42.66 | 75394064 | $745.05 | 75394167 | $103.84 |
| 75393878 | $5,971.68 | 75393965 | $5,720.00 | 75394065 | $835.12 | 75394173 | $78.27 |
| 75393880 | $143.00 | 75393968 | $143.00 | 75394066 | $28.68 | 75394174 | $1,860.68 |
| 75393882 | $68.76 | 75393970 | $137.28 | 75394070 | $16.99 | 75394175 | $150.32 |
| 75393887 | $736.00 | 75393979 | $859.03 | 75394071 | $14.74 | 75394177 | $440.44 |
| 75393892 | $105.84 | 75393987 | $58.90 | 75394072 | $1,349.92 | 75394179 | $394.68 |
| 75393893 | $202.52 | 75393989 | $251.68 | 75394074 | $211.64 | 75394180 | $5.72 |
| 75393900 | $165.88 | 75393992 | $177.32 | 75394076 | $171.60 | 75394184 | $80.08 |
| 75393901 | $200.20 | 75393995 | $120.12 | 75394084 | $271.88 | 75394187 | $3,146.00 |
| 75393903 | $43.24 | 75393996 | $286.00 | 75394088 | $125.84 | 75394188 | $157.32 |
| 75393904 | $1,046.76 | 75393997 | $5,720.00 | 75394095 | $268.84 | 75394190 | $143.00 |
| 75393906 | $23,400.00 | 75394002 | $186.51 | 75394098 | $612.04 | 75394199 | $57.20 |
| 75393907 | $144.60 | 75394005 | $234.52 | 75394100 | $469.04 | 75394201 | $560.56 |
| 75393908 | $268.84 | 75394010 | $124.62 | 75394105 | $223.08 | 75394202 | $224.68 |
| 75393909 | $148.19 | 75394012 | $1,258.30 | 75394106 | $42.66 | 75394203 | $1,584.44 |
| 75393912 | $7,150.00 | 75394019 | $117.20 | 75394108 | $1,195.48 | 75394204 | $2,713.42 |
| 75393915 | $1,716.00 | 75394021 | $108.68 | 75394112 | $102.96 | 75394207 | $203.08 |
| 75393917 | $526.24 | 75394022 | $8,580.00 | 75394117 | $437.90 | 75394215 | $108.68 |
| 75393918 | $174.48 | 75394023 | $143.00 | 75394120 | $150.00 | 75394216 | $354.64 |
| 75393919 | $154.44 | 75394025 | $577.72 | 75394121 | $125.84 | 75394217 | $411.84 |
| 75393922 | $128.72 | 75394026 | $348.92 | 75394123 | $360.36 | 75394219 | $62.92 |
| 75393923 | $949.52 | 75394028 | $3,540.60 | 75394124 | $240.24 | 75394220 | $308.88 |
| 75393929 | $11,440.00 | 75394030 | $314.60 | 75394125 | $217.36 | 75394225 | $29.95 |
| 75393935 | $40.04 | 75394032 | $634.95 | 75394126 | $165.88 | 75394227 | $520.00 |
| 75393936 | $194.51 | 75394039 | $265.50 | 75394127 | $108.68 | 75394229 | $5.72 |
| 75393941 | $308.88 | 75394040 | $319.42 | 75394133 | $955.24 | 75394230 | $314.60 |
| 75393944 | $40.04 | 75394043 | $1,291.80 | 75394134 | $497.64 | 75394231 | $1,716.00 |
| 75393946 | $57.20 | 75394045 | $91.52 | 75394136 | $45.76 | 75394234 | $91.52 |
| 75393947 | $286.00 | 75394046 | $337.48 | 75394137 | $777.92 | 75394235 | $577.72 |
| 75393951 | $285.43 | 75394047 | $46.00 | 75394138 | $131.56 | 75394241 | $92.76 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75394243 | $177.32 | 75394336 | $4,380.00 | 75394435 | $14.74 | 75394551 | $509.08 |
| 75394244 | $326.04 | 75394339 | $446.16 | 75394437 | $205.92 | 75394552 | $572.00 |
| 75394245 | $97.24 | 75394340 | $268.84 | 75394438 | $589.16 | 75394555 | $526.24 |
| 75394247 | $253.71 | 75394343 | $114.40 | 75394450 | $35.10 | 75394560 | $68.64 |
| 75394248 | $251.68 | 75394345 | $28.60 | 75394454 | $154.44 | 75394561 | $4,576.00 |
| 75394249 | $3,340.48 | 75394346 | $5,720.00 | 75394456 | $245.96 | 75394569 | $10.37 |
| 75394250 | $386.68 | 75394350 | $13.40 | 75394458 | $105.84 | 75394571 | $1,716.00 |
| 75394251 | $411.84 | 75394351 | $20.74 | 75394469 | $1,716.00 | 75394578 | $20,020.00 |
| 75394253 | $480.48 | 75394353 | $88,050.00 | 75394472 | $400.40 | 75394580 | $1,144.00 |
| 75394255 | $257.40 | 75394356 | $148.72 | 75394473 | $920.92 | 75394583 | $463.32 |
| 75394256 | $80.08 | 75394358 | $976.78 | 75394474 | $326.04 | 75394584 | $388.96 |
| 75394260 | $132.82 | 75394359 | $2,494.24 | 75394488 | $204.68 | 75394588 | $160.16 |
| 75394263 | $531.96 | 75394362 | $2,480.10 | 75394490 | $1,550.72 | 75394591 | $314.60 |
| 75394265 | $377.52 | 75394363 | $248.50 | 75394501 | $165.88 | 75394598 | $125.84 |
| 75394266 | $159.10 | 75394368 | $57.20 | 75394502 | $74.36 | 75394599 | $840.84 |
| 75394269 | $273.52 | 75394375 | $205.92 | 75394503 | $211.64 | 75394603 | $217.36 |
| 75394270 | $623.48 | 75394378 | $411.84 | 75394505 | $337.48 | 75394605 | $148.72 |
| 75394271 | $160.16 | 75394379 | $90.90 | 75394506 | $223.08 | 75394618 | $205.92 |
| 75394273 | $160.16 | 75394380 | $1.40 | 75394508 | $263.12 | 75394628 | $154.44 |
| 75394274 | $2,499.64 | 75394381 | $174.48 | 75394509 | $289.74 | 75394629 | $331.76 |
| 75394280 | $38.75 | 75394386 | $73.92 | 75394513 | $220.24 | 75394630 | $211.64 |
| 75394284 | $40.04 | 75394387 | $74.36 | 75394514 | $314.60 | 75394633 | $2,699.84 |
| 75394285 | $354.64 | 75394388 | $468.00 | 75394515 | $85.80 | 75394634 | $98.28 |
| 75394287 | $352.86 | 75394396 | $12.06 | 75394516 | $145.88 | 75394636 | $74.36 |
| 75394290 | $180.20 | 75394401 | $3,450.96 | 75394517 | $74.36 | 75394637 | $291.72 |
| 75394291 | $291.72 | 75394410 | $1,635.92 | 75394518 | $91.52 | 75394638 | $153.40 |
| 75394293 | $131.56 | 75394415 | $2,087.00 | 75394519 | $108.68 | 75394639 | $171.60 |
| 75394296 | $97.24 | 75394417 | $137.28 | 75394520 | $400.40 | 75394640 | $234.52 |
| 75394301 | $80.08 | 75394418 | $1,613.04 | 75394522 | $188.76 | 75394641 | $1,252.68 |
| 75394303 | $208.80 | 75394419 | $274.56 | 75394524 | $131.56 | 75394642 | $137.28 |
| 75394307 | $2,139.28 | 75394421 | $188.76 | 75394528 | $154.44 | 75394645 | $772.20 |
| 75394309 | $171.63 | 75394423 | $774.12 | 75394537 | $331.76 | 75394649 | $430.72 |
| 75394313 | $125.05 | 75394426 | $206.85 | 75394539 | $274.56 | 75394651 | $105.21 |
| 75394314 | $1,144.00 | 75394428 | $62.92 | 75394545 | $102.96 | 75394653 | $120.12 |
| 75394320 | $74.36 | 75394431 | $812.24 | 75394546 | $291.72 | 75394654 | $685.76 |
| 75394322 | $760.76 | 75394432 | $245.96 | 75394548 | $600.60 | 75394656 | $420.14 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75394657 | $268.84 | 75394746 | $615.99 | 75394837 | $274.56 | 75394935 | $429.00 |
| 75394660 | $388.96 | 75394749 | $74.36 | 75394838 | $263.12 | 75394940 | $34.32 |
| 75394677 | $121.07 | 75394750 | $468.00 | 75394839 | $280.28 | 75394941 | $366.08 |
| 75394678 | $160.04 | 75394751 | $1,907.50 | 75394840 | $151.60 | 75394942 | $436.50 |
| 75394681 | $497.64 | 75394761 | $30.00 | 75394842 | $4,196.60 | 75394943 | $623.10 |
| 75394682 | $5,200.00 | 75394763 | $1,144.00 | 75394855 | $202.17 | 75394944 | $112.56 |
| 75394683 | $5,720.00 | 75394767 | $74.36 | 75394861 | $303.16 | 75394946 | $200.20 |
| 75394685 | $180.20 | 75394770 | $148.72 | 75394862 | $308.88 | 75394947 | $143.00 |
| 75394688 | $1,229.92 | 75394771 | $463.32 | 75394863 | $194.48 | 75394948 | $188.76 |
| 75394689 | $205.92 | 75394772 | $1,430.00 | 75394867 | $354.64 | 75394954 | $41.54 |
| 75394692 | $11,979.59 | 75394775 | $217.36 | 75394868 | $669.24 | 75394955 | $271.79 |
| 75394695 | $125.84 | 75394783 | $889.00 | 75394876 | $30.59 | 75394956 | $121.34 |
| 75394696 | $1,893.32 | 75394790 | $1,246.96 | 75394877 | $423.28 | 75394968 | $213.61 |
| 75394697 | $1,327.04 | 75394791 | $1,144.00 | 75394884 | $208.00 | 75394970 | $171.60 |
| 75394699 | $107.97 | 75394792 | $655.19 | 75394885 | $125.84 | 75394972 | $19.22 |
| 75394701 | $3,789.73 | 75394793 | $4,290.00 | 75394886 | $654.95 | 75394982 | $108.68 |
| 75394704 | $80.08 | 75394796 | $1,716.00 | 75394888 | $326.04 | 75394983 | $200.20 |
| 75394705 | $274.56 | 75394798 | $440.44 | 75394891 | $234.52 | 75394984 | $131.56 |
| 75394706 | $348.92 | 75394803 | $354.64 | 75394892 | $411.84 | 75394985 | $1,504.36 |
| 75394710 | $97.24 | 75394805 | $114.40 | 75394897 | $1,132.56 | 75394987 | $96.85 |
| 75394712 | $108.68 | 75394806 | $225.35 | 75394899 | $120.12 | 75394991 | $835.12 |
| 75394716 | $333.30 | 75394807 | $291.72 | 75394900 | $1,515.80 | 75394997 | $125.84 |
| 75394718 | $1,487.20 | 75394808 | $314.60 | 75394903 | $114.40 | 75394998 | $2,808.00 |
| 75394721 | $537.68 | 75394809 | $137.28 | 75394904 | $383.24 | 75395008 | $680.68 |
| 75394722 | $371.80 | 75394810 | $114.40 | 75394905 | $2,582.64 | 75395009 | $108.68 |
| 75394723 | $17.16 | 75394812 | $509.08 | 75394912 | $148.72 | 75395010 | $533.68 |
| 75394724 | $34.32 | 75394814 | $57.20 | 75394914 | $8,513.70 | 75395013 | $62.92 |
| 75394725 | $125.84 | 75394816 | $91.52 | 75394917 | $137.28 | 75395015 | $102.96 |
| 75394730 | $91.52 | 75394818 | $240.24 | 75394918 | $80.08 | 75395016 | $303.16 |
| 75394731 | $2,860.00 | 75394820 | $245.96 | 75394919 | $291.72 | 75395017 | $165.88 |
| 75394732 | $7.35 | 75394821 | $19.14 | 75394920 | $228.80 | 75395018 | $80.08 |
| 75394734 | $13.40 | 75394823 | $377.52 | 75394921 | $145.88 | 75395019 | $211.64 |
| 75394735 | $920.00 | 75394829 | $248.84 | 75394926 | $17,160.00 | 75395020 | $165.88 |
| 75394739 | $85.80 | 75394833 | $737.88 | 75394932 | $194.48 | 75395022 | $3.98 |
| 75394740 | $2,002.00 | 75394835 | $163.04 | 75394933 | $486.20 | 75395025 | $125.84 |
| 75394744 | $623.48 | 75394836 | $111.56 | 75394934 | $194.48 | 75395026 | $200.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75395027 | $354.64 | 75395155 | $406.12 | 75395294 | $56.16 | 75395389 | $165.88 |
| 75395030 | $920.92 | 75395156 | $222.01 | 75395298 | $62.92 | 75395390 | $180.20 |
| 75395033 | $33.97 | 75395159 | $669.24 | 75395299 | $12,193.22 | 75395393 | $125.84 |
| 75395037 | $320.32 | 75395161 | $137.28 | 75395300 | $80.08 | 75395395 | $304.88 |
| 75395040 | $234.52 | 75395163 | $943.80 | 75395302 | $145.88 | 75395396 | $102.96 |
| 75395041 | $154.44 | 75395166 | $134.44 | 75395303 | $215.47 | 75395398 | $62.69 |
| 75395042 | $131.56 | 75395168 | $280.28 | 75395304 | $4,100.00 | 75395399 | $22,880.00 |
| 75395046 | $794.75 | 75395182 | $446.16 | 75395312 | $1,479.42 | 75395400 | $223.08 |
| 75395048 | $3,800.00 | 75395183 | $251.68 | 75395313 | $777.92 | 75395402 | $200.20 |
| 75395056 | $131.56 | 75395186 | $113.26 | 75395314 | $220.93 | 75395403 | $108.68 |
| 75395057 | $846.56 | 75395200 | $39.50 | 75395315 | $217.36 | 75395405 | $320.32 |
| 75395059 | $88.00 | 75395203 | $840.84 | 75395317 | $308.88 | 75395413 | $1,144.00 |
| 75395066 | $102.96 | 75395216 | $291.72 | 75395318 | $88.68 | 75395414 | $148.72 |
| 75395067 | $82.96 | 75395218 | $45.76 | 75395324 | $120.12 | 75395415 | $45.76 |
| 75395070 | $114.40 | 75395220 | $947.60 | 75395326 | $612.04 | 75395419 | $300.80 |
| 75395080 | $160.16 | 75395221 | $102.96 | 75395329 | $250.80 | 75395424 | $251.68 |
| 75395082 | $554.84 | 75395223 | $148.72 | 75395330 | $1,657.84 | 75395426 | $28.60 |
| 75395085 | $125.84 | 75395224 | $80.08 | 75395334 | $143.00 | 75395427 | $114.40 |
| 75395086 | $306.04 | 75395225 | $444.08 | 75395338 | $1,109.68 | 75395428 | $17.16 |
| 75395087 | $29.40 | 75395227 | $251.68 | 75395339 | $366.08 | 75395429 | $268.84 |
| 75395089 | $185.01 | 75395228 | $62.92 | 75395348 | $77.72 | 75395431 | $612.04 |
| 75395091 | $97.82 | 75395229 | $440.44 | 75395352 | $119.26 | 75395434 | $76.57 |
| 75395095 | $83.70 | 75395233 | $23.76 | 75395360 | $326.04 | 75395436 | $36.08 |
| 75395099 | $315.43 | 75395236 | $71.00 | 75395363 | $22.78 | 75395438 | $1,823.65 |
| 75395104 | $214.52 | 75395240 | $143.00 | 75395364 | $220.24 | 75395439 | $59.64 |
| 75395107 | $634.92 | 75395245 | $102.96 | 75395373 | $915.20 | 75395440 | $497.64 |
| 75395116 | $45.76 | 75395246 | $2,582.36 | 75395374 | $885.36 | 75395441 | $171.60 |
| 75395123 | $243.19 | 75395248 | $291.72 | 75395377 | $157.32 | 75395448 | $2,602.60 |
| 75395125 | $177.32 | 75395249 | $188.76 | 75395379 | $274.56 | 75395449 | $905.42 |
| 75395126 | $160.16 | 75395251 | $254.60 | 75395380 | $388.96 | 75395450 | $144.02 |
| 75395132 | $960.96 | 75395252 | $1,454.40 | 75395382 | $28,600.00 | 75395452 | $217.29 |
| 75395136 | $463.32 | 75395257 | $174.48 | 75395383 | $2,860.00 | 75395455 | $572.00 |
| 75395137 | $600.60 | 75395270 | $778.78 | 75395384 | $8,580.00 | 75395456 | $526.24 |
| 75395140 | $1,354.90 | 75395273 | $54.94 | 75395385 | $2,417.85 | 75395461 | $113.01 |
| 75395144 | $154.44 | 75395281 | $2,431.00 | 75395387 | $9,360.00 | 75395468 | $138.88 |
| 75395152 | $608.36 | 75395284 | $394.68 | 75395388 | $9,360.00 | 75395472 | $1,144.00 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75395473 | $174.48 | 75395560 | $348.92 | 75395646 | $1,172.60 | 75395736 | $92.46 |
| 75395476 | $111.00 | 75395561 | $7,945.08 | 75395649 | $94.72 | 75395741 | $45.76 |
| 75395477 | $64.21 | 75395562 | $326.04 | 75395651 | $983.84 | 75395742 | $223.08 |
| 75395484 | $572.00 | 75395564 | $160.16 | 75395657 | $80.08 | 75395743 | $45.76 |
| 75395485 | $125.84 | 75395566 | $474.76 | 75395658 | $314.60 | 75395746 | $131.56 |
| 75395487 | $3,575.00 | 75395567 | $314.60 | 75395669 | $686.40 | 75395747 | $188.76 |
| 75395493 | $57.20 | 75395569 | $179.95 | 75395671 | $65.11 | 75395748 | $57.20 |
| 75395499 | $234.00 | 75395570 | $537.68 | 75395673 | $69.62 | 75396192 | $28.60 |
| 75395501 | $257.40 | 75395572 | $314.60 | 75395680 | $81.08 | 75396204 | $51.48 |
| 75395504 | $583.44 | 75395575 | $8,866.00 | 75395681 | $22.88 | 75396214 | $286.00 |
| 75395505 | $1,063.92 | 75395576 | $120.12 | 75395683 | $74.36 | 75396217 | $623.48 |
| 75395506 | $97.24 | 75395577 | $677.72 | 75395684 | $898.04 | 75396222 | $108.68 |
| 75395508 | $311.54 | 75395581 | $211.64 | 75395685 | $417.56 | 75396230 | $4.20 |
| 75395509 | $390.15 | 75395584 | $104.00 | 75395686 | $273.84 | 75396242 | $451.88 |
| 75395512 | $213.38 | 75395585 | $3,981.12 | 75395688 | $572.00 | 75396246 | $34.32 |
| 75395514 | $45.76 | 75395586 | $80.08 | 75395690 | $163.04 | 75396247 | $26.24 |
| 75395515 | $108.68 | 75395589 | $80.08 | 75395695 | $91.52 | 75396259 | $51.48 |
| 75395517 | $34.84 | 75395590 | $131.56 | 75395699 | $32.39 | 75396272 | $74.36 |
| 75395518 | $761.74 | 75395591 | $102.96 | 75395704 | $1,179.98 | 75396301 | $34.93 |
| 75395522 | $371.80 | 75395592 | $211.64 | 75395706 | $286.00 | 75396304 | $45.76 |
| 75395523 | $497.64 | 75395593 | $125.84 | 75395709 | $171.60 | 75396310 | $411.84 |
| 75395524 | $274.56 | 75395594 | $491.92 | 75395713 | $74.36 | 75396315 | $120.12 |
| 75395527 | $131.56 | 75395600 | $406.12 | 75395715 | $144.23 | 75396321 | $388.96 |
| 75395530 | $138.98 | 75395602 | $74.36 | 75395716 | $173.16 | 75396345 | $303.16 |
| 75395532 | $726.44 | 75395603 | $125.84 | 75395717 | $131.56 | 75396347 | $29.94 |
| 75395533 | $153.31 | 75395604 | $135.72 | 75395718 | $171.60 | 75396357 | $108.00 |
| 75395537 | $411.84 | 75395606 | $366.08 | 75395720 | $211.64 | 75396359 | $257.40 |
| 75395538 | $280.28 | 75395608 | $303.16 | 75395721 | $303.16 | 75396361 | $572.00 |
| 75395539 | $204.88 | 75395615 | $5,765.70 | 75395722 | $1,510.08 | 75396363 | $183.04 |
| 75395540 | $125.84 | 75395619 | $577.72 | 75395723 | $74.36 | 75396380 | $732.16 |
| 75395542 | $114.40 | 75395628 | $137.28 | 75395724 | $646.36 | 75396395 | $24.64 |
| 75395543 | $6,864.00 | 75395629 | $371.80 | 75395725 | $167.22 | 75396398 | $40.04 |
| 75395551 | $728.65 | 75395634 | $228.80 | 75395726 | $102.96 | 75396401 | $377.52 |
| 75395552 | $362.99 | 75395636 | $131.56 | 75395727 | $1,731.60 | 75396405 | $17.16 |
| 75395557 | $341.04 | 75395641 | $780.08 | 75395728 | $1,340.00 | 75396408 | $320.32 |
| 75395559 | $366.08 | 75395643 | $154.44 | 75395730 | $132.82 | 75396409 | $6.84 |

Exhibit D: Page 29 of 42

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75396416 | $68.64 | 75425197 | $354.64 | 75425529 | $892.50 | 75425915 | $624.10 |
| 75396426 | $763.95 | 75425201 | $360.36 | 75425533 | $646.36 | 75425919 | $74.36 |
| 75396428 | $51.48 | 75425204 | $567.82 | 75425572 | $5.72 | 75425957 | $3,500.64 |
| 75396429 | $268.84 | 75425211 | $435.24 | 75425577 | $205.92 | 75425959 | $923.70 |
| 75396440 | $85.80 | 75425217 | $572.00 | 75425579 | $526.68 | 75425970 | $914.76 |
| 75396451 | $29.96 | 75425220 | $716.00 | 75425586 | $1,470.04 | 75425973 | $1,887.60 |
| 75396456 | $4,257.07 | 75425224 | $211.64 | 75425587 | $2,614.76 | 75425978 | $65.52 |
| 75396457 | $129.74 | 75425242 | $160.16 | 75425594 | $572.00 | 75425994 | $154.86 |
| 75396460 | $20.60 | 75425245 | $22,988.68 | 75425595 | $115.95 | 75426000 | $449.28 |
| 75396464 | $62.92 | 75425246 | $292.82 | 75425598 | $62.92 | 75426050 | $940.00 |
| 75396479 | $34.16 | 75425283 | $194.48 | 75425600 | $1,878.80 | 75426056 | $29.48 |
| 75396482 | $39.92 | 75425288 | $10.72 | 75425612 | $469.04 | 75426064 | $165.88 |
| 75396490 | $2,968.68 | 75425289 | $147.40 | 75425617 | $21,561.54 | 75426085 | $251.68 |
| 75396492 | $65.54 | 75425293 | $440.44 | 75425618 | $194.48 | 75426108 | $1,603.98 |
| 75396493 | $45.76 | 75425295 | $211.64 | 75425626 | $35,084.84 | 75426110 | $3,207.00 |
| 75396494 | $34.32 | 75425340 | $116.62 | 75425630 | $6,176.74 | 75426111 | $3,207.00 |
| 75396512 | $40.04 | 75425346 | $566.28 | 75425671 | $88.44 | 75426121 | $1,086.80 |
| 75396514 | $806.52 | 75425378 | $28.60 | 75425672 | $822.56 | 75426154 | $417.56 |
| 75396516 | $84.00 | 75425382 | $54.92 | 75425701 | $111.27 | 75426161 | $926.64 |
| 75396529 | $51.48 | 75425391 | $984.10 | 75425723 | $310.88 | 75426163 | $831.60 |
| 75396545 | $51.48 | 75425392 | $2,917.20 | 75425726 | $898.04 | 75426164 | $471.24 |
| 75396550 | $68.64 | 75425400 | $4,261.56 | 75425763 | $331.76 | 75426177 | $31.22 |
| 75396552 | $200.20 | 75425402 | $4,330.04 | 75425766 | $34.32 | 75426178 | $979.83 |
| 75396560 | $9.00 | 75425404 | $903.85 | 75425773 | $3,792.36 | 75426189 | $24,741.40 |
| 75396561 | $10.96 | 75425406 | $1,144.00 | 75425774 | $69,183.40 | 75426193 | $139.50 |
| 75396562 | $2.80 | 75425416 | $14,245.68 | 75425775 | $415.80 | 75426196 | $5,000.00 |
| 75396565 | $895,517.48 | 75425426 | $16.08 | 75425779 | $238.95 | 75426197 | $2,551.12 |
| 75396567 | $1,857.96 | 75425431 | $102.96 | 75425791 | $9,152.00 | 75426198 | $143.00 |
| 75396579 | $55,280.78 | 75425435 | $394.68 | 75425797 | $313.10 | 75426200 | $68.64 |
| 75397538 | $2,741.44 | 75425436 | $114.40 | 75425807 | $5,113.65 | 75426207 | $34.32 |
| 75397580 | $228.80 | 75425479 | $160.16 | 75425811 | $3,557.84 | 75426208 | $232.50 |
| 75402210 | $1,848,387.84 | 75425480 | $217.36 | 75425828 | $2,340.00 | 75426241 | $70.68 |
| 75402212 | $25,930,900.97 | 75425495 | $703.56 | 75425865 | $133.30 | 75426242 | $4.41 |
| 75402709 | $529,900.05 | 75425507 | $85.34 | 75425871 | $1,603.98 | 75426244 | $863.72 |
| 75402710 | $191,034.40 | 75425508 | $1,189.76 | 75425875 | $383.24 | 75426260 | $344.11 |
| 75402711 | $2,635,682.00 | 75425522 | $2,860.00 | 75425897 | $3,432.00 | 75426283 | $2,860.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75426304 | $286.00 | 75426596 | $20,020.00 | 75426999 | $1,521.52 | 75427318 | $549.12 |
| 75426330 | $5,460.00 | 75426623 | $28.60 | 75427000 | $5.40 | 75427321 | $1,422.00 |
| 75426337 | $1,104.00 | 75426637 | $93.28 | 75427001 | $62.92 | 75427326 | $1,019.20 |
| 75426342 | $45.76 | 75426639 | $2,602.60 | 75427009 | $142.04 | 75427334 | $231.82 |
| 75426346 | $245.96 | 75426657 | $24,550.24 | 75427010 | $354.64 | 75427338 | $2,413.06 |
| 75426349 | $840.84 | 75426658 | $5,399.68 | 75427017 | $1,292.72 | 75427340 | $74.36 |
| 75426351 | $415.80 | 75426667 | $286.00 | 75427045 | $2,288.00 | 75427346 | $22.88 |
| 75426352 | $665.28 | 75426682 | $268.84 | 75427057 | $204.60 | 75427351 | $12,784.32 |
| 75426353 | $498.96 | 75426683 | $291.72 | 75427107 | $724.34 | 75427384 | $1,132.56 |
| 75426358 | $2,606.80 | 75426717 | $1,079.75 | 75427110 | $189.10 | 75427390 | $331.76 |
| 75426359 | $5,213.60 | 75426726 | $1,108.80 | 75427120 | $22,827.00 | 75427399 | $131.56 |
| 75426367 | $1,144.00 | 75426732 | $85.80 | 75427125 | $2,860.00 | 75427400 | $47.40 |
| 75426373 | $604.65 | 75426733 | $31.90 | 75427135 | $158.12 | 75427405 | $703.56 |
| 75426374 | $85.80 | 75426736 | $74.36 | 75427136 | $572.00 | 75427417 | $68.64 |
| 75426376 | $2,823.66 | 75426738 | $58.96 | 75427142 | $3,603.60 | 75427445 | $297.44 |
| 75426377 | $5,918.40 | 75426741 | $572.00 | 75427143 | $146.06 | 75427473 | $81.74 |
| 75426389 | $62.92 | 75426752 | $286.00 | 75427144 | $69.68 | 75427489 | $337.48 |
| 75426392 | $74.36 | 75426768 | $223.94 | 75427151 | $400.40 | 75427496 | $808.02 |
| 75426446 | $186.44 | 75426808 | $194.48 | 75427152 | $62.92 | 75427500 | $326.04 |
| 75426451 | $80.08 | 75426811 | $560.56 | 75427156 | $473.02 | 75427505 | $1,817.92 |
| 75426459 | $20.43 | 75426842 | $955.24 | 75427202 | $964.02 | 75427508 | $2,860.00 |
| 75426467 | $154.44 | 75426843 | $1,117,982.39 | 75427222 | $200.20 | 75427509 | $572.00 |
| 75426468 | $102.96 | 75426866 | $892.32 | 75427226 | $1,758.00 | 75427510 | $511.62 |
| 75426515 | $915.20 | 75426870 | $2,288.00 | 75427229 | $5,148.00 | 75427513 | $697.84 |
| 75426532 | $9,300.72 | 75426903 | $68,871.78 | 75427241 | $17,732.00 | 75427516 | $6.16 |
| 75426538 | $257.40 | 75426919 | $388.08 | 75427247 | $2.15 | 75427521 | $800.80 |
| 75426539 | $34.32 | 75426922 | $795.08 | 75427252 | $812.24 | 75427581 | $123.24 |
| 75426542 | $249.48 | 75426923 | $163.28 | 75427253 | $657.80 | 75427584 | $119.26 |
| 75426547 | $131.56 | 75426935 | $434.72 | 75427254 | $400.40 | 75427599 | $976.45 |
| 75426553 | $1,043.86 | 75426939 | $986.90 | 75427269 | $1,086.80 | 75427610 | $1,184.04 |
| 75426562 | $1,067.40 | 75426943 | $2,359.61 | 75427278 | $1,144.00 | 75427616 | $3,432.00 |
| 75426563 | $314.60 | 75426944 | $8,641.08 | 75427287 | $74.36 | 75427633 | $179.99 |
| 75426570 | $159.46 | 75426955 | $102.96 | 75427302 | $776.55 | 75427636 | $1,144.00 |
| 75426584 | $12.78 | 75426957 | $28.60 | 75427303 | $306.52 | 75427638 | $1,498.64 |
| 75426587 | $774.28 | 75426958 | $171.60 | 75427306 | $497.64 | 75427682 | $887.04 |
| 75426591 | $286.00 | 75426961 | $7,241.52 | 75427310 | $54,912.00 | 75427694 | $594.88 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75427695 | $123.24 | 75428158 | $234.52 | 75443477 | $71.34 | 75443580 | $268.84 |
| 75427697 | $2,860.00 | 75428175 | $120.12 | 75443481 | $737.77 | 75443581 | $160.16 |
| 75427699 | $572.00 | 75428177 | $58,572.62 | 75443482 | $22.23 | 75443583 | $720.72 |
| 75427702 | $313.10 | 75428196 | $1,144.00 | 75443484 | $17.16 | 75443584 | $120.12 |
| 75427711 | $131.32 | 75442638 | $20,487.06 | 75443499 | $33.44 | 75443585 | $234.52 |
| 75427724 | $22.88 | 75442639 | $192,362.94 | 75443501 | $3,323.21 | 75443587 | $211.64 |
| 75427725 | $125.84 | 75442720 | $5,280.00 | 75443513 | $97.24 | 75443626 | $57.20 |
| 75427797 | $966.68 | 75442722 | $3,048.56 | 75443516 | $18.60 | 75443644 | $83.95 |
| 75427800 | $253.67 | 75442723 | $610.79 | 75443518 | $40.04 | 75443645 | $24.12 |
| 75427818 | $50.50 | 75442724 | $4,547.84 | 75443523 | $217.36 | 75443655 | $8,580.00 |
| 75427852 | $1,052.00 | 75442749 | $81.74 | 75443524 | $697.84 | 75443671 | $457,600.00 |
| 75427860 | $331.76 | 75442782 | $217.36 | 75443525 | $228.80 | 75443674 | $225,450.00 |
| 75427863 | $22.88 | 75442784 | $1,082.79 | 75443528 | $74.36 | 75443676 | $1,979.00 |
| 75427868 | $379.19 | 75442794 | $446.16 | 75443529 | $117.12 | 75443677 | $613,132.52 |
| 75427875 | $11.44 | 75443218 | $2,654,171.52 | 75443531 | $183.04 | 75443680 | $7,690.36 |
| 75427878 | $616.12 | 75443278 | $17,160.00 | 75443532 | $62.92 | 75443697 | $120.12 |
| 75427887 | $1,144.00 | 75443284 | $116.76 | 75443534 | $1,069.64 | 75443702 | $120,692.00 |
| 75427891 | $486.20 | 75443285 | $55.96 | 75443539 | $846.56 | 75443703 | $4,004.00 |
| 75427898 | $4,530.00 | 75443291 | $20,685.25 | 75443543 | $36.18 | 75443711 | $572,000.00 |
| 75427904 | $6,379.19 | 75443303 | $54.00 | 75443552 | $8,871.72 | 75443728 | $7.04 |
| 75427956 | $183.04 | 75443311 | $248,814.00 | 75443555 | $543.40 | 75443738 | $93.60 |
| 75427977 | $703.56 | 75443322 | $2,488.20 | 75443560 | $354.64 | 75443739 | $28.70 |
| 75427987 | $784.50 | 75443327 | $4,277.54 | 75443562 | $1,447.16 | 75443758 | $384.00 |
| 75427988 | $1,727.44 | 75443334 | $245.96 | 75443563 | $417.56 | 75443761 | $663.64 |
| 75427990 | $492.06 | 75443336 | $474.76 | 75443564 | $835.12 | 75443768 | $28.14 |
| 75428010 | $571.20 | 75443337 | $772.20 | 75443565 | $97.24 | 75443775 | $86.80 |
| 75428015 | $600.60 | 75443344 | $183.04 | 75443566 | $125.84 | 75443780 | $3,992.56 |
| 75428017 | $644.00 | 75443368 | $1,407.12 | 75443567 | $194.48 | 75443891 | $2,202.20 |
| 75428047 | $2,288.00 | 75443369 | $491.92 | 75443568 | $223.08 | 75443985 | $204.60 |
| 75428053 | $286.00 | 75443390 | $170,240.04 | 75443569 | $223.08 | 75443989 | $134.85 |
| 75428068 | $520.52 | 75443394 | $18.73 | 75443570 | $274.56 | 75443990 | $181.35 |
| 75428084 | $1,893.88 | 75443440 | $689,180.43 | 75443571 | $1,367.08 | 75443991 | $92.46 |
| 75428089 | $343,624.32 | 75443443 | $205.92 | 75443575 | $509.08 | 75443994 | $57.20 |
| 75428098 | $89.78 | 75443455 | $286.00 | 75443576 | $457.60 | 75443997 | $28.14 |
| 75428146 | $79.20 | 75443471 | $206.00 | 75443577 | $491.92 | 75444000 | $235.60 |
| 75428149 | $53.60 | 75443473 | $371.80 | 75443578 | $131.56 | 75444001 | $12.06 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75444003 | $207.90 | 75499462 | $176,087.27 | 76186210 | $9,557,914.96 | 76307465 | $19,188.00 |
| 75444006 | $299.25 | 76171820 | $7,457,063.55 | 76186211 | $823,925.38 | 76307469 | $448.96 |
| 75444007 | $97.82 | 76171821 | $11,436,549.03 | 76186212 | $7,692.74 | 76307475 | $33.28 |
| 75444012 | $114.40 | 76171822 | $6,153,548.26 | 76186218 | $5,720.00 | 76307476 | $153.75 |
| 75444013 | $14.74 | 76171823 | $429,638.32 | 76186237 | $2,649.00 | 76307481 | $1,872.00 |
| 75444014 | $219.56 | 76171824 | $277,496.89 | 76186239 | $5,148.00 | 76307484 | $58.96 |
| 75444015 | $14.74 | 76171826 | $20,849.40 | 76186259 | $3,870.36 | 76307486 | $72.36 |
| 75444016 | $113.90 | 76171827 | $1,141,155.99 | 76186261 | $72,644.00 | 76307487 | $6,349.20 |
| 75444017 | $234.00 | 76171828 | $6,915.48 | 76186294 | $1,088.31 | 76307489 | $45.00 |
| 75444021 | $978.12 | 76171833 | $11,119.68 | 76186301 | $11,577.28 | 76307495 | $29.64 |
| 75444731 | $487.52 | 76171834 | $249,998.32 | 76186341 | $25,985.96 | 76307499 | $220.40 |
| 75444733 | $687.96 | 76171835 | $37,002.68 | 76186342 | $133,005.09 | 76307500 | $7,436.00 |
| 75444735 | $875.16 | 76184030 | $67.76 | 76186356 | $1,041.04 | 108549585 | $1,221.18 |
| 75444737 | $279.00 | 76184031 | $766.48 | 76186372 | $1,058.20 | 108549598 | $15,000.00 |
| 75444740 | $1,843.92 | 76184032 | $84,508.16 | 76280670 | $49,692.54 | 108549656 | $160.16 |
| 75444743 | $734.76 | 76184033 | $15,418.60 | 76280671 | $1,671,283.45 | 108549657 | $2,860.00 |
| 75444745 | $117.04 | 76184034 | $3,769.48 | 76280672 | $74,873.62 | 112784842 | $701,916.00 |
| 75444759 | $308.88 | 76184035 | $2,506,132.20 | 76280673 | $1,442,682.40 | 112784849 | $5,720.00 |
| 75444764 | $1,658.92 | 76184036 | $40.04 | 76299460 | $225,210.30 | 112784852 | $1,939.40 |
| 75444766 | $271.44 | 76184037 | $5,777.20 | 76307429 | $36.18 | 112784853 | $1,726.14 |
| 75463604 | $26,615.91 | 76185983 | $9,701.81 | 76307430 | $119.26 | 112784858 | $3,673.31 |
| 75463608 | $5,866.03 | 76186021 | $14,471.60 | 76307433 | $1,275.56 | 112784859 | $2,860.00 |
| 75463622 | $10,010.00 | 76186036 | $165,281.15 | 76307444 | $531.96 | 112784861 | $5,720.00 |
| 75463639 | $48,051.40 | 76186104 | $528.80 | 76307445 | $32.16 | 112784862 | $7,436.00 |
| 75463659 | $123,782.96 | 76186105 | $3,243.24 | 76307446 | $143.38 | 112784863 | $86,372.00 |
| 75463660 | $67,914.93 | 76186108 | $82,860.00 | 76307447 | $58.96 | 112784871 | $363.46 |
| 75463673 | $1,025,130.32 | 76186126 | $672,945.28 | 76307448 | $28.86 | 112784874 | $2,288.00 |
| 75499441 | $10,903.71 | 76186135 | $13,699.40 | 76307451 | $448.63 | 112784875 | $114.40 |
| 75499452 | $3,223,268.25 | 76186138 | $2,860.00 | 76307452 | $322.94 | 112784879 | $2,893.93 |
| 75499454 | $23,569.20 | 76186142 | $354,112.20 | 76307456 | $119.26 | 112784884 | $770.00 |
| 75499455 | $24,186.24 | 76186151 | $366,720.15 | 76307457 | $348.92 | 112784891 | $701.00 |
| 75499456 | $52,813.78 | 76186190 | $131,829.04 | 76307458 | $7,488.00 | 112784893 | $19.80 |
| 75499457 | $9,653.32 | 76186191 | $19,015.56 | 76307460 | $42.24 | 112784895 | $10,950.00 |
| 75499458 | $5,592,043.13 | 76186206 | $5,169,214.61 | 76307461 | $30.82 | 112784896 | $10,731.00 |
| 75499460 | $1,082.60 | 76186208 | $1,818,590.69 | 76307462 | $399.32 | 112784898 | $2,288.00 |
| 75499461 | $16,512.44 | 76186209 | $1,731,966.05 | 76307463 | $71.02 | 112784899 | $1,340.64 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112784900 | $1,002.25 | 112784990 | $4,249.96 | 112785059 | $572.00 | 112785156 | $10,872.63 |
| 112784901 | $46.00 | 112784992 | $634.00 | 112785060 | $497.64 | 112785158 | $722.42 |
| 112784904 | $410.58 | 112784993 | $11,440.00 | 112785061 | $746.10 | 112785159 | $747.00 |
| 112784908 | $233.30 | 112784994 | $11,440.00 | 112785062 | $1,005.10 | 112785163 | $23,045.41 |
| 112784909 | $1,716.00 | 112784995 | $143.60 | 112785064 | $121.15 | 112785164 | $92.00 |
| 112784914 | $1,781.00 | 112784997 | $11,440.00 | 112785065 | $3,916.00 | 112785167 | $9,360.00 |
| 112784916 | $257.25 | 112784999 | $697.49 | 112785067 | $17,160.00 | 112785170 | $6,084.00 |
| 112784917 | $331.76 | 112785000 | $640.64 | 112785068 | $5,326.61 | 112785171 | $659.18 |
| 112784918 | $686.40 | 112785002 | $2,796.90 | 112785073 | $4,204.20 | 112785172 | $338.50 |
| 112784919 | $676.95 | 112785004 | $3,520.00 | 112785075 | $2,288.00 | 112785173 | $792.00 |
| 112784921 | $93.00 | 112785006 | $178.88 | 112785078 | $463.46 | 112785174 | $1,555.85 |
| 112784924 | $2,002.00 | 112785015 | $96.29 | 112785086 | $129,420.72 | 112785175 | $12,959.77 |
| 112784926 | $1,235.70 | 112785018 | $1,162.00 | 112785088 | $343.20 | 112785177 | $1,379.22 |
| 112784927 | $13.80 | 112785019 | $572.00 | 112785089 | $5,110.26 | 112785178 | $1,404.00 |
| 112784932 | $279.30 | 112785022 | $334.25 | 112785090 | $2,288.00 | 112785181 | $875.16 |
| 112784933 | $16,016.00 | 112785023 | $208.00 | 112785092 | $1,195.48 | 112785182 | $5,720.00 |
| 112784939 | $537.68 | 112785024 | $188.00 | 112785093 | $672.80 | 112785183 | $286.00 |
| 112784940 | $2,600.00 | 112785027 | $12,474.00 | 112785094 | $3,758.04 | 112785189 | $7,920.00 |
| 112784941 | $300,253.76 | 112785028 | $784.00 | 112785104 | $2,288.00 | 112785190 | $3,960.00 |
| 112784945 | $297.44 | 112785029 | $2,651.86 | 112785105 | $11.93 | 112785194 | $1,285.10 |
| 112784947 | $62.09 | 112785032 | $1,058.00 | 112785106 | $11.47 | 112785196 | $8,000.00 |
| 112784948 | $5,720.00 | 112785034 | $484.70 | 112785110 | $143.00 | 112785198 | $52.11 |
| 112784949 | $203.42 | 112785037 | $1,716.00 | 112785112 | $1,817.71 | 112785200 | $286.00 |
| 112784954 | $1,716.00 | 112785039 | $5,460.00 | 112785113 | $3,586.06 | 112785203 | $356.04 |
| 112784958 | $643.25 | 112785041 | $2,860.00 | 112785114 | $114.48 | 112785215 | $11,653.60 |
| 112784961 | $11,440.00 | 112785042 | $1,767.48 | 112785119 | $5.72 | 112785216 | $485.00 |
| 112784964 | $501.00 | 112785044 | $50.00 | 112785122 | $11.44 | 112785217 | $7,433.33 |
| 112784965 | $7,527.52 | 112785047 | $7,955.00 | 112785123 | $6,534.90 | 112785223 | $482.44 |
| 112784966 | $7,504.64 | 112785049 | $700.00 | 112785129 | $572.00 | 112785224 | $1,721.72 |
| 112784975 | $8,580.00 | 112785050 | $950.00 | 112785131 | $343.20 | 112785226 | $492.29 |
| 112784976 | $11,440.00 | 112785051 | $1,404.00 | 112785132 | $18,855.10 | 112785228 | $1,250.70 |
| 112784977 | $234.00 | 112785052 | $1,716.00 | 112785133 | $31,484.60 | 112785230 | $5,720.00 |
| 112784978 | $1,262.92 | 112785053 | $4,576.00 | 112785134 | $3,432.00 | 112785232 | $5,720.00 |
| 112784981 | $5,196.79 | 112785055 | $1,864.00 | 112785139 | $572.00 | 112785241 | $1,144.00 |
| 112784984 | $280.00 | 112785056 | $2,164.00 | 112785145 | $440.00 | 112785242 | $4,026.92 |
| 112784987 | $1,269.84 | 112785058 | $43.71 | 112785152 | $11.85 | 112785244 | $850.00 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112785246 | $10,238.80 | 112785334 | $134,768.40 | 112921194 | $1,870.44 | 112921299 | $6.24 |
| 112785248 | $1,585.00 | 112785336 | $5,348.20 | 112921198 | $572.00 | 112921300 | $137.28 |
| 112785252 | $4,497.16 | 112785364 | $17,959.04 | 112921199 | $800.80 | 112921301 | $286.00 |
| 112785253 | $5,970.40 | 112921089 | $3,813,284.92 | 112921201 | $572.00 | 112921302 | $28.60 |
| 112785255 | $4,861.24 | 112921090 | $383,714.36 | 112921207 | $5.72 | 112921306 | $572.00 |
| 112785258 | $4,576.00 | 112921091 | $348,060.12 | 112921209 | $28.60 | 112921309 | $286.00 |
| 112785259 | $1,006.70 | 112921093 | $314.72 | 112921210 | $530.00 | 112921311 | $57.20 |
| 112785265 | $715.00 | 112921095 | $478,680.88 | 112921212 | $5,720.00 | 112921314 | $443.89 |
| 112785266 | $572.00 | 112921100 | $68.50 | 112921213 | $200.00 | 112921315 | $572.00 |
| 112785271 | $4,004.00 | 112921105 | $364,884.88 | 112921214 | $24.24 | 112921316 | $339.45 |
| 112785277 | $2,631.65 | 112921110 | $219,309.00 | 112921218 | $28.95 | 112921317 | $22.68 |
| 112785278 | $90.45 | 112921120 | $434.72 | 112921223 | $13,728.00 | 112921322 | $85.10 |
| 112785279 | $2,340.00 | 112921124 | $391,000.34 | 112921226 | $302.84 | 112921328 | $185.84 |
| 112785280 | $772.20 | 112921125 | $531,432.70 | 112921227 | $171.60 | 112921330 | $136.00 |
| 112785281 | $183.52 | 112921128 | $109,378.00 | 112921231 | $572.00 | 112921336 | $1,001.00 |
| 112785282 | $1,315.60 | 112921131 | $141,129.80 | 112921232 | $5,720.00 | 112921337 | $634.92 |
| 112785283 | $2,184.00 | 112921143 | $257.00 | 112921237 | $605.54 | 112921338 | $1,856.24 |
| 112785284 | $86,484,414.31 | 112921146 | $572.00 | 112921240 | $858.00 | 112921339 | $3,335.24 |
| 112785288 | $5,720.00 | 112921150 | $1,122.40 | 112921241 | $98.28 | 112921341 | $297.44 |
| 112785292 | $280.90 | 112921154 | $1,872.83 | 112921242 | $27.36 | 112921352 | $10,868.00 |
| 112785294 | $2,860.00 | 112921156 | $2,034.04 | 112921247 | $1,857.30 | 112921359 | $3,800.00 |
| 112785295 | $198.01 | 112921162 | $8,580.00 | 112921248 | $212.25 | 112921362 | $204.06 |
| 112785297 | $2,860.00 | 112921165 | $1,144.00 | 112921252 | $572.00 | 112921374 | $3,174.66 |
| 112785299 | $1,144.00 | 112921168 | $5,200.00 | 112921254 | $438.60 | 112921379 | $114.40 |
| 112785302 | $4,290.00 | 112921169 | $2,860.00 | 112921270 | $200.20 | 112921381 | $6,552.00 |
| 112785303 | $2,860.00 | 112921170 | $4,719.00 | 112921271 | $143.00 | 112921382 | $558.30 |
| 112785304 | $7,655.83 | 112921172 | $386.70 | 112921273 | $178.22 | 112921388 | $311.54 |
| 112785310 | $572.00 | 112921173 | $4,680.00 | 112921274 | $17.16 | 112921391 | $158.00 |
| 112785318 | $237.75 | 112921175 | $572.00 | 112921275 | $291.72 | 112921392 | $56.96 |
| 112785319 | $286.07 | 112921178 | $5,498.00 | 112921280 | $572.00 | 112921393 | $673.92 |
| 112785320 | $1,268.00 | 112921180 | $23,309.85 | 112921287 | $2,125.36 | 112921396 | $537.44 |
| 112785321 | $61,040.00 | 112921184 | $144.00 | 112921288 | $1,248.00 | 112921401 | $5,233.80 |
| 112785326 | $9,060.00 | 112921187 | $598.54 | 112921289 | $246.84 | 112921403 | $112.50 |
| 112785329 | $286.00 | 112921189 | $3,512.00 | 112921295 | $846.35 | 112921404 | $1,144.00 |
| 112785332 | $3,989,175.06 | 112921192 | $747.00 | 112921297 | $1,144.00 | 112921407 | $19,448.00 |
| 112785333 | $21,231.60 | 112921193 | $260.00 | 112921298 | $856.00 | 112921410 | $1,600.00 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112921413 | $250.42 | 112921514 | $1,401.40 | 112921624 | $383.92 | 112921724 | $3,737.06 |
| 112921419 | $50.77 | 112921516 | $5,720.00 | 112921632 | $514.80 | 112921726 | $31.65 |
| 112921423 | $120.00 | 112921518 | $457.60 | 112921636 | $572.00 | 112921728 | $50.19 |
| 112921428 | $21.60 | 112921519 | $5,720.00 | 112921637 | $160.00 | 112921733 | $57.20 |
| 112921429 | $3,184.30 | 112921524 | $36.35 | 112921638 | $286.00 | 112921734 | $6.24 |
| 112921434 | $414.94 | 112921528 | $29,047.18 | 112921640 | $114.40 | 112921736 | $38.10 |
| 112921439 | $314.60 | 112921531 | $5,720.00 | 112921641 | $655.00 | 112921738 | $7.95 |
| 112921445 | $28.60 | 112921544 | $1,716.00 | 112921646 | $57.20 | 112921744 | $4,930.64 |
| 112921453 | $520.00 | 112921547 | $639.00 | 112921650 | $7,365.65 | 112921745 | $1,340.00 |
| 112921455 | $80.08 | 112921548 | $572.00 | 112921652 | $5,445.44 | 112921747 | $572.00 |
| 112921456 | $490.00 | 112921549 | $363.79 | 112921653 | $40.04 | 112921754 | $68.04 |
| 112921460 | $154.72 | 112921550 | $996.40 | 112921654 | $4,717.93 | 112921759 | $2,574.00 |
| 112921463 | $1,476.10 | 112921551 | $83.94 | 112921665 | $217.36 | 112921765 | $23.50 |
| 112921464 | $154.78 | 112921552 | $348.92 | 112921670 | $572.00 | 112921766 | $453.31 |
| 112921466 | $652.08 | 112921559 | $1,144.00 | 112921674 | $1,275.56 | 112921769 | $119.68 |
| 112921467 | $657.80 | 112921561 | $429.00 | 112921677 | $889.00 | 112921771 | $756.50 |
| 112921472 | $286.00 | 112921565 | $572.00 | 112921681 | $1,128.06 | 112921783 | $234.04 |
| 112921473 | $886.60 | 112921573 | $5.72 | 112921682 | $73.50 | 112921788 | $2,957.24 |
| 112921480 | $414.35 | 112921574 | $617.76 | 112921685 | $41.69 | 112921792 | $163.64 |
| 112921488 | $257.40 | 112921576 | $1,029.60 | 112921687 | $1,664.52 | 112921795 | $932.36 |
| 112921489 | $9.51 | 112921578 | $457.60 | 112921688 | $3,897.08 | 112921797 | $858.00 |
| 112921492 | $422.00 | 112921579 | $223.01 | 112921689 | $34,320.00 | 112921802 | $198,822.07 |
| 112921493 | $2,347.50 | 112921583 | $3,111.86 | 112921697 | $1,820.00 | 112921809 | $1,716.00 |
| 112921494 | $103.71 | 112921585 | $11,440.00 | 112921698 | $1,716.00 | 112921810 | $24.26 |
| 112921495 | $2,040.00 | 112921588 | $17,160.00 | 112921704 | $286.00 | 112921812 | $765.45 |
| 112921496 | $25.02 | 112921593 | $600.00 | 112921705 | $1,820.00 | 112921813 | $28,600.00 |
| 112921497 | $1,400.00 | 112921603 | $6.18 | 112921706 | $328.18 | 112921814 | $1,716.00 |
| 112921502 | $715.00 | 112921605 | $13,081.64 | 112921707 | $6,709.20 | 112921816 | $10.40 |
| 112921504 | $1,544.40 | 112921606 | $2,865.72 | 112921708 | $208.00 | 112921818 | $434.72 |
| 112921505 | $1,872.00 | 112921607 | $388.00 | 112921709 | $1,319.00 | 112921822 | $969.96 |
| 112921506 | $273.00 | 112921609 | $2,288.00 | 112921711 | $1,604.00 | 112921823 | $4,469.12 |
| 112921508 | $378.42 | 112921610 | $658.68 | 112921717 | $5,720.00 | 112921826 | $2,360.55 |
| 112921509 | $67.65 | 112921614 | $303.16 | 112921719 | $51.75 | 112921828 | $2,250.00 |
| 112921510 | $10.00 | 112921621 | $510.00 | 112921720 | $66.19 | 112921834 | $1,515.58 |
| 112921512 | $1,133.00 | 112921622 | $93.85 | 112921722 | $28.12 | 112921835 | $3,489.50 |
| 112921513 | $286.00 | 112921623 | $2,002.00 | 112921723 | $222.00 | 112921836 | $350.20 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112921837 | $640.00 | 112921939 | $8,580.00 | 112922022 | $68.64 | 112922122 | $10.75 |
| 112921838 | $870.00 | 112921942 | $1,040.00 | 112922030 | $2,230.80 | 112922123 | $2,340.00 |
| 112921839 | $191.20 | 112921943 | $273.25 | 112922031 | $1,372.80 | 112922125 | $17,160.00 |
| 112921848 | $2,934.36 | 112921944 | $13.80 | 112922040 | $1,716.00 | 112922128 | $425.85 |
| 112921855 | $17.16 | 112921945 | $4,764.20 | 112922046 | $5,720.00 | 112922129 | $1,601.60 |
| 112921856 | $475.50 | 112921948 | $39.60 | 112922047 | $18.87 | 112922130 | $14.24 |
| 112921858 | $5,720.00 | 112921949 | $3,032.00 | 112922049 | $572.00 | 112922131 | $833.36 |
| 112921862 | $2,288.00 | 112921952 | $1,430.00 | 112922051 | $4,800.00 | 112922135 | $57.20 |
| 112921863 | $5.72 | 112921959 | $2,046.28 | 112922056 | $11,440.00 | 112922137 | $5,720.00 |
| 112921864 | $3,340.00 | 112921969 | $29,890.79 | 112922057 | $572.00 | 112922138 | $118.08 |
| 112921868 | $4,912.00 | 112921970 | $1,099.80 | 112922058 | $57.20 | 112922140 | $150.00 |
| 112921870 | $17,160.00 | 112921973 | $711.53 | 112922059 | $286.00 | 112922142 | $640.64 |
| 112921873 | $122.94 | 112921974 | $1,949.20 | 112922062 | $1,183.56 | 112922143 | $1,309.88 |
| 112921877 | $4,212.00 | 112921975 | $1,716.00 | 112922063 | $3,762.10 | 112922145 | $572.00 |
| 112921881 | $37,152.35 | 112921977 | $2,574.84 | 112922064 | $1,515.80 | 112922146 | $1,155.44 |
| 112921882 | $2,131.84 | 112921978 | $400.40 | 112922068 | $91.52 | 112922147 | $1,456.00 |
| 112921885 | $254.00 | 112921979 | $400.40 | 112922071 | $286.00 | 112922148 | $790.00 |
| 112921886 | $1.43 | 112921980 | $1,372.80 | 112922072 | $5,720.00 | 112922149 | $20,020.00 |
| 112921888 | $9,152.00 | 112921981 | $80.08 | 112922074 | $286.00 | 112922153 | $572.00 |
| 112921893 | $4,060.00 | 112921983 | $293.76 | 112922076 | $572.00 | 112922154 | $875.00 |
| 112921894 | $2,288.00 | 112921984 | $44.00 | 112922083 | $1,545.43 | 112922157 | $3,130.00 |
| 112921903 | $57.20 | 112921985 | $2,860.00 | 112922084 | $51.50 | 112922159 | $572.00 |
| 112921904 | $124.08 | 112921986 | $5,720.00 | 112922086 | $7,020.00 | 112922164 | $5,837.15 |
| 112921906 | $612.04 | 112921988 | $296.25 | 112922088 | $360.36 | 112922166 | $1,144.00 |
| 112921907 | $2,423.75 | 112921990 | $1,548.60 | 112922089 | $2,974.40 | 112922167 | $341.00 |
| 112921912 | $1,160.00 | 112921994 | $1,340.00 | 112922090 | $572.00 | 112922169 | $972.40 |
| 112921914 | $28.60 | 112921995 | $366.08 | 112922091 | $2,667.00 | 112922173 | $3,744.00 |
| 112921915 | $5,720.00 | 112921998 | $165.54 | 112922094 | $938.97 | 112922177 | $108.25 |
| 112921918 | $2,454.40 | 112922000 | $1,605.00 | 112922095 | $228.80 | 112922182 | $45.76 |
| 112921921 | $125.90 | 112922001 | $7,117.22 | 112922096 | $1,562.50 | 112922189 | $1,314.00 |
| 112921925 | $1,459.00 | 112922006 | $457.60 | 112922097 | $1,542.64 | 112922191 | $16.02 |
| 112921927 | $5,720.00 | 112922009 | $3,188.93 | 112922102 | $2,128.08 | 112922194 | $1,040.00 |
| 112921933 | $2,689.81 | 112922013 | $2,183.11 | 112922105 | $104.00 | 112922195 | $1,606.50 |
| 112921935 | $2,496.38 | 112922014 | $1,481.48 | 112922107 | $484.95 | 112922199 | $1,060.20 |
| 112921936 | $738.46 | 112922016 | $331.76 | 112922109 | $26.88 | 112922200 | $183.50 |
| 112921938 | $382.00 | 112922019 | $5.72 | 112922114 | $288.15 | 112922205 | $308.88 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112922206 | $1,560.00 | 112922334 | $42.00 | 112922441 | $1,573.00 | 112922516 | $114.40 |
| 112922207 | $1,585.00 | 112922336 | $763.97 | 112922442 | $57.20 | 112922517 | $1,030.92 |
| 112922208 | $99.86 | 112922338 | $634.92 | 112922444 | $43.20 | 112922518 | $90.00 |
| 112922210 | $132.60 | 112922341 | $4,329.00 | 112922445 | $8,740.00 | 112922520 | $40.04 |
| 112922212 | $509.60 | 112922343 | $4,254.12 | 112922447 | $56.57 | 112922527 | $17,751.10 |
| 112922215 | $2,905.68 | 112922345 | $4,726.80 | 112922448 | $3,014.76 | 112922528 | $228.80 |
| 112922216 | $633.00 | 112922346 | $208.00 | 112922451 | $286.00 | 112922534 | $34.32 |
| 112922218 | $880.88 | 112922350 | $5,148.00 | 112922452 | $114.40 | 112922537 | $3,571.24 |
| 112922226 | $2,636.92 | 112922351 | $2,106.00 | 112922454 | $3,331.30 | 112922541 | $176.99 |
| 112922236 | $750.50 | 112922352 | $4,440.00 | 112922455 | $875.16 | 112922543 | $550.80 |
| 112922238 | $1,404.00 | 112922361 | $234.00 | 112922457 | $310.25 | 112922548 | $45.76 |
| 112922243 | $4,551.60 | 112922362 | $3,319.80 | 112922458 | $1,155.44 | 112922551 | $3,432.00 |
| 112922245 | $11,402.56 | 112922366 | $379.60 | 112922463 | $1,040.00 | 112922553 | $22,880.00 |
| 112922257 | $1,349.92 | 112922367 | $1,029.00 | 112922465 | $1,839.74 | 112922555 | $2,860.00 |
| 112922258 | $69.37 | 112922370 | $69.96 | 112922470 | $192.48 | 112922556 | $915.20 |
| 112922259 | $468.00 | 112922371 | $545.00 | 112922471 | $1,370.00 | 112922557 | $852.28 |
| 112922260 | $367.00 | 112922373 | $468.00 | 112922472 | $4,290.00 | 112922558 | $5,720.00 |
| 112922262 | $8,580.00 | 112922374 | $286.00 | 112922473 | $16,725.28 | 112922559 | $411.84 |
| 112922263 | $148.72 | 112922377 | $361.48 | 112922474 | $27,195.22 | 112922560 | $572.00 |
| 112922265 | $286.00 | 112922380 | $245.96 | 112922478 | $30.00 | 112922567 | $349.50 |
| 112922274 | $1,539.52 | 112922381 | $57.20 | 112922482 | $106.50 | 112922573 | $674.25 |
| 112922280 | $1,987.68 | 112922386 | $1,109.68 | 112922483 | $2,600.00 | 112922574 | $108.25 |
| 112922281 | $949.00 | 112922389 | $4,856.28 | 112922485 | $117.00 | 112922575 | $88.20 |
| 112922284 | $552.35 | 112922393 | $314.60 | 112922488 | $2.21 | 112922576 | $800.00 |
| 112922286 | $400.40 | 112922394 | $2,002.00 | 112922494 | $10,400.00 | 112922577 | $416.00 |
| 112922287 | $45.00 | 112922396 | $179,087.48 | 112922497 | $93.75 | 112922583 | $143,000.00 |
| 112922288 | $10,582.00 | 112922401 | $760.76 | 112922501 | $400.40 | 112922586 | $1,862.00 |
| 112922290 | $809.64 | 112922411 | $631.15 | 112922502 | $1,144.00 | 112922590 | $1,040.00 |
| 112922300 | $3,187.50 | 112922413 | $4,433.00 | 112922503 | $2,860.00 | 112922591 | $18,894.00 |
| 112922301 | $228.80 | 112922415 | $51.68 | 112922504 | $2,080.00 | 112922593 | $572.00 |
| 112922306 | $62.28 | 112922419 | $936.00 | 112922508 | $25.37 | 112922594 | $41.84 |
| 112922309 | $2,024.00 | 112922425 | $2,579.72 | 112922509 | $143.00 | 112922595 | $25.40 |
| 112922310 | $20,020.00 | 112922429 | $11,230.00 | 112922510 | $253.63 | 112922597 | $25.91 |
| 112922311 | $590.72 | 112922431 | $291.72 | 112922511 | $31.46 | 112922598 | $99.72 |
| 112922313 | $263.84 | 112922434 | $1,144.00 | 112922512 | $509.27 | 112922601 | $280.00 |
| 112922330 | $9,828.00 | 112922435 | $73.02 | 112922514 | $469.00 | 112922604 | $74.36 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112922609 | $271.26 | 112922698 | $128.50 | 112922826 | $1.74 | 112922953 | $124.71 |
| 112922610 | $767.78 | 112922700 | $69.90 | 112922834 | $31.63 | 112922958 | $7.76 |
| 112922622 | $6,199.98 | 112922701 | $17.16 | 112922840 | $5.68 | 112922962 | $149.32 |
| 112922623 | $9.75 | 112922703 | $155.10 | 112922845 | $3.10 | 112922973 | $3.45 |
| 112922627 | $650.00 | 112922706 | $634.92 | 112922847 | $34.32 | 112922976 | $422.22 |
| 112922628 | $4,442.10 | 112922707 | $57.20 | 112922849 | $2.40 | 112922977 | $747.96 |
| 112922629 | $572.00 | 112922712 | $33.40 | 112922850 | $228.80 | 112922978 | $32.13 |
| 112922632 | $1,144.00 | 112922718 | $1.20 | 112922851 | $5.72 | 112922979 | $46.80 |
| 112922634 | $286.00 | 112922722 | $10.40 | 112922861 | $40.04 | 112922982 | $34.32 |
| 112922636 | $34.80 | 112922725 | $572.00 | 112922865 | $68.40 | 112922983 | $41.67 |
| 112922638 | $7,810.00 | 112922727 | $60.40 | 112922866 | $7.25 | 112922987 | $286.00 |
| 112922639 | $57,200.00 | 112922734 | $17.16 | 112922867 | $189.47 | 112922990 | $22.88 |
| 112922640 | $2,179.32 | 112922735 | $40.04 | 112922868 | $92.51 | 112922992 | $49.60 |
| 112922641 | $829.40 | 112922737 | $73.65 | 112922874 | $44.68 | 112922994 | $57.20 |
| 112922642 | $3,591.38 | 112922738 | $4.38 | 112922875 | $14.54 | 112922996 | $231.06 |
| 112922646 | $929.53 | 112922739 | $36.80 | 112922877 | $17.16 | 112922998 | $14.96 |
| 112922647 | $28,269.49 | 112922756 | $3,723.72 | 112922878 | $286.00 | 112923003 | $166.60 |
| 112922648 | $77.50 | 112922757 | $82.76 | 112922881 | $5.72 | 112923004 | $11.44 |
| 112922654 | $123.06 | 112922758 | $6.35 | 112922885 | $429.27 | 112923007 | $19.56 |
| 112922657 | $572.00 | 112922762 | $5.72 | 112922888 | $1,554.90 | 112923010 | $620.97 |
| 112922658 | $74.36 | 112922764 | $54.91 | 112922889 | $11.44 | 112923012 | $5.72 |
| 112922660 | $2,045.16 | 112922766 | $5.72 | 112922895 | $3.92 | 112923016 | $45.76 |
| 112922664 | $310.50 | 112922773 | $323.00 | 112922902 | $28.60 | 112923021 | $17.16 |
| 112922666 | $766.29 | 112922775 | $8,071.25 | 112922903 | $189.63 | 112923022 | $461.90 |
| 112922667 | $85.80 | 112922778 | $11.44 | 112922905 | $3.17 | 112923030 | $418.20 |
| 112922670 | $1,820.00 | 112922779 | $95.10 | 112922906 | $6,094.92 | 112923033 | $3,260.40 |
| 112922672 | $62.10 | 112922782 | $11.44 | 112922907 | $139.74 | 112923035 | $74.88 |
| 112922673 | $1,114.68 | 112922795 | $562.49 | 112922913 | $31.70 | 112923037 | $1,527,240.00 |
| 112922674 | $286.00 | 112922799 | $104.00 | 112922924 | $30.66 | 112923038 | $858.00 |
| 112922681 | $11,440.00 | 112922809 | $22.72 | 112922925 | $256.19 | 112923041 | $936.00 |
| 112922682 | $105.00 | 112922810 | $624.00 | 112922932 | $78.84 | 112923042 | $24.75 |
| 112922685 | $1,601.60 | 112922815 | $258.25 | 112922938 | $437.30 | 112923045 | $1,076.55 |
| 112922687 | $280.00 | 112922816 | $23.87 | 112922942 | $329.10 | 112923046 | $13,470,600.00 |
| 112922690 | $2,010.96 | 112922819 | $218.93 | 112922947 | $442.00 | 112923047 | $40.04 |
| 112922691 | $2,860.00 | 112922820 | $5.72 | 112922948 | $20.30 | 112923048 | $589.60 |
| 112922693 | $403.52 | 112922825 | $9.49 | 112922949 | $94.50 | 112923050 | $24,969.14 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112923052 | $3,182.00 | 112923148 | $3,432.00 | 112923245 | $5.57 | 112923335 | $6,328.00 |
| 112923053 | $572.00 | 112923149 | $1,040.00 | 112923246 | $12.95 | 112923339 | $1,724.34 |
| 112923056 | $11.36 | 112923151 | $721,513.01 | 112923249 | $4,884.88 | 112923341 | $5,148.00 |
| 112923063 | $31.38 | 112923152 | $1,305.45 | 112923250 | $669.24 | 112923343 | $26.95 |
| 112923065 | $286.00 | 112923158 | $572.00 | 112923252 | $314.60 | 112923346 | $1,250.00 |
| 112923066 | $13.80 | 112923159 | $107.44 | 112923253 | $171.60 | 112923348 | $4.16 |
| 112923067 | $57.20 | 112923162 | $2,225.00 | 112923260 | $1,716.00 | 112923351 | $1,144.00 |
| 112923069 | $22.88 | 112923164 | $71,486.10 | 112923263 | $1,144.00 | 112923353 | $129.80 |
| 112923070 | $831.88 | 112923165 | $572.00 | 112923266 | $2,997.28 | 112923354 | $1,573.00 |
| 112923071 | $5.72 | 112923167 | $572.00 | 112923268 | $13,316.69 | 112923355 | $2.04 |
| 112923072 | $114.40 | 112923168 | $310.29 | 112923269 | $46.98 | 112923366 | $1,165.60 |
| 112923075 | $354.98 | 112923169 | $19.35 | 112923270 | $8.80 | 112923367 | $1,560.00 |
| 112923076 | $8.75 | 112923170 | $5.72 | 112923271 | $496.50 | 112923368 | $472.00 |
| 112923083 | $1.14 | 112923175 | $1,836.12 | 112923272 | $173.63 | 112923371 | $6,760.00 |
| 112923084 | $1.05 | 112923176 | $14.49 | 112923273 | $2,433.90 | 112923373 | $44.73 |
| 112923087 | $46.66 | 112923185 | $361,714.00 | 112923277 | $39.20 | 112923376 | $306.35 |
| 112923088 | $5.72 | 112923191 | $2,917.20 | 112923280 | $1,716.00 | 112923380 | $23.40 |
| 112923090 | $572.00 | 112923193 | $66.50 | 112923285 | $2.46 | 112923382 | $572.00 |
| 112923092 | $269.50 | 112923194 | $5.72 | 112923286 | $1,716.00 | 112923383 | $572.00 |
| 112923094 | $92.46 | 112923196 | $26.43 | 112923287 | $11.44 | 112923388 | $61.31 |
| 112923096 | $16.58 | 112923201 | $1.04 | 112923288 | $228.80 | 112923389 | $1,716.00 |
| 112923099 | $278.65 | 112923206 | $464.00 | 112923290 | $3,160.00 | 112923390 | $21,560.18 |
| 112923100 | $4.64 | 112923207 | $330.00 | 112923291 | $9.88 | 112923395 | $317.00 |
| 112923101 | $243.20 | 112923215 | $3,209.72 | 112923293 | $286.00 | 112923397 | $22,984.00 |
| 112923105 | $76.64 | 112923216 | $57.20 | 112923295 | $122.79 | 112923402 | $46.00 |
| 112923108 | $258.58 | 112923217 | $272.50 | 112923296 | $572.00 | 112923407 | $2,154.40 |
| 112923109 | $28.60 | 112923220 | $17,249.80 | 112923300 | $73.20 | 112923408 | $233.14 |
| 112923111 | $206.24 | 112923221 | $1,106.93 | 112923304 | $506.48 | 112923409 | $129.60 |
| 112923113 | $371.80 | 112923226 | $30,080.00 | 112923305 | $148.72 | 112923419 | $2,228.00 |
| 112923119 | $57.20 | 112923227 | $2,860.00 | 112923306 | $432.50 | 112923420 | $345.00 |
| 112923124 | $2,445.76 | 112923228 | $266.29 | 112923308 | $327.00 | 112923424 | $5.72 |
| 112923130 | $29.70 | 112923229 | $4,907.76 | 112923318 | $951.00 | 112923426 | $1,262.28 |
| 112923132 | $132.08 | 112923230 | $36.60 | 112923319 | $11.44 | 112923427 | $171.60 |
| 112923139 | $62.92 | 112923236 | $2,288.00 | 112923328 | $1,828.81 | 112923429 | $763.44 |
| 112923140 | $102.96 | 112923238 | $85.80 | 112923332 | $69.54 | 112923430 | $11.44 |
| 112923144 | $154.44 | 112923243 | $2,069.08 | 112923334 | $8,647.00 | 112923431 | $302.75 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112923432 | $160.00 | 112923530 | $2,860.00 | 112923627 | $5,431.00 | 112923713 | $1,144.00 |
| 112923434 | $1,300.00 | 112923531 | $188.76 | 112923628 | $409.72 | 112923714 | $2,654.08 |
| 112923437 | $738.00 | 112923532 | $1,046.05 | 112923630 | $11.44 | 112923717 | $6,477.96 |
| 112923440 | $85.40 | 112923533 | $158.50 | 112923631 | $39.00 | 112923720 | $329.40 |
| 112923441 | $732.16 | 112923538 | $4,701.00 | 112923637 | $1,716.00 | 112923724 | $31,314.94 |
| 112923442 | $91.52 | 112923541 | $572.00 | 112923639 | $1,287.90 | 112923727 | $608.80 |
| 112923445 | $151.84 | 112923542 | $1,578.72 | 112923647 | $57.20 | 112923729 | $2,574.00 |
| 112923448 | $0.69 | 112923543 | $57.20 | 112923649 | $414.59 | 112923730 | $0.69 |
| 112923449 | $4,919.20 | 112923550 | $604.00 | 112923651 | $158.56 | 112923732 | $11.44 |
| 112923454 | $572.00 | 112923556 | $25.75 | 112923652 | $27,456.00 | 112923735 | $3.46 |
| 112923455 | $44.32 | 112923557 | $2,860.00 | 112923653 | $572.00 | 112923736 | $1,022.49 |
| 112923457 | $16,588.00 | 112923559 | $137.08 | 112923655 | $930.00 | 112923737 | $662.00 |
| 112923458 | $297.44 | 112923560 | $2,860.00 | 112923656 | $300.00 | 112923738 | $85.80 |
| 112923465 | $11.44 | 112923561 | $46.25 | 112923660 | $1,726.50 | 112923741 | $30,068.45 |
| 112923468 | $1,144.00 | 112923564 | $10,050.00 | 112923663 | $223,550.00 | 112923742 | $51.48 |
| 112923470 | $80.19 | 112923566 | $69,785.75 | 112923667 | $28.60 | 112923743 | $1,600.00 |
| 112923474 | $143.00 | 112923569 | $11,249.00 | 112923668 | $1,039.78 | 112923745 | $28.60 |
| 112923476 | $2,770.60 | 112923571 | $6,165.25 | 112923669 | $65.26 | 112924347 | $1,906.00 |
| 112923484 | $154.52 | 112923577 | $572.00 | 112923670 | $8,580.00 | 112924348 | $826.80 |
| 112923486 | $260.00 | 112923581 | $310.44 | 112923672 | $44,044.00 | 114215884 | $420.00 |
| 112923487 | $17.16 | 112923583 | $38.22 | 112923674 | $1,269.84 | 114215896 | $433.90 |
| 112923490 | $686.40 | 112923589 | $3,992.56 | 112923679 | $1,859.00 | 114215897 | $1,661.40 |
| 112923493 | $5,019.70 | 112923590 | $7,100.10 | 112923683 | $572.00 | 114215898 | $1,716.00 |
| 112923494 | $348.92 | 112923598 | $669.20 | 112923685 | $76.29 | 116173006 | $171.97 |
| 112923495 | $657.80 | 112923601 | $1,401.40 | 112923686 | $2,028.96 | 116173010 | $11.44 |
| 112923500 | $68.64 | 112923602 | $727.76 | 112923688 | $40.20 | 116173012 | $103.44 |
| 112923503 | $3,669.20 | 112923603 | $165.88 | 112923693 | $1,620.27 | 116173014 | $282,282.00 |
| 112923505 | $1,222.88 | 112923606 | $80.85 | 112923696 | $3,120.00 | 116173043 | $4,312.43 |
| 112923508 | $174.00 | 112923611 | $56,422.08 | 112923699 | $628.94 | 116173078 | $8,580.00 |
| 112923511 | $47.38 | 112923613 | $134.00 | 112923701 | $1,063.92 | 116173083 | $1,235.52 |
| 112923512 | $213.84 | 112923614 | $9.70 | 112923702 | $1,430.00 | 116173084 | $1,897.72 |
| 112923519 | $57.20 | 112923616 | $3,190.00 | 112923704 | $6,392.25 | 116173090 | $600.60 |
| 112923520 | $13,204.80 | 112923617 | $13,191.50 | 112923708 | $1,716.00 | 116173091 | $572.00 |
| 112923522 | $2,199.60 | 112923620 | $429.00 | 112923709 | $1,820.52 | 116173092 | $1,144.00 |
| 112923523 | $5,880.01 | 112923623 | $482.77 | 112923711 | $91.52 | 116173093 | $1,544.40 |
| 112923526 | $427.55 | 112923624 | $123.00 | 112923712 | $969.90 | 116173100 | $1,716.00 |

**EXHIBIT D: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 116173102 | $45,292.54 | | | | | | |
| 116173108 | $221.25 | | | | | | |
| 116173109 | $219.75 | | | | | | |
| 116173112 | $2,077.00 | | | | | | |
| 116173113 | $1,643.68 | | | | | | |
| 116173119 | $571.23 | | | | | | |
| 116173121 | $572.00 | | | | | | |
| 116173122 | $858.00 | | | | | | |
| 116173127 | $35.15 | | | | | | |
| 116173131 | $3,740.85 | | | | | | |
| 116173132 | $492.96 | | | | | | |
| 116173133 | $1,218.15 | | | | | | |
| 116173145 | $2,550.00 | | | | | | |
| 116173157 | $1,397.62 | | | | | | |
| 116173176 | $27.75 | | | | | | |
| 116173177 | $10,475.35 | | | | | | |
| 116173184 | $6,413.80 | | | | | | |
| 116173185 | $452.61 | | | | | | |
| 116173186 | $495.77 | | | | | | |
| 116173187 | $137.28 | | | | | | |
| 116173188 | $137.28 | | | | | | |
| 116173193 | $2,288.00 | | | | | | |
| 116173197 | $58.80 | | | | | | |
| 116173202 | $5,525.74 | | | | | | |
| 116173204 | $1,144.00 | | | | | | |
| 116173236 | $858.00 | | | | | | |
| 116173241 | $27.00 | | | | | | |
| 116173242 | $387.02 | | | | | | |

# EXHIBIT E

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBILE CLAIMS**

Exhibit Summary - Total Claims: 302; Total Recognized Claim:  $62,370,890.80

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75396632 | $1,275,013.31 | 75512805 | $1.10 | 112785317 | $572.00 | 112923789 | $7,598.00 |
| 75397850 | $23,451.12 | 76002706 | $7,280.00 | 112785325 | $33,837.02 | 112923794 | $34.05 |
| 75397851 | $95,289.04 | 76017302 | $4,816.00 | 112785328 | $2,860.00 | 112923795 | $1,334.01 |
| 75398473 | $7,820.27 | 76018796 | $449.52 | 112785330 | $2,378.80 | 112923799 | $963.04 |
| 75398493 | $2,705.56 | 76095345 | $52.36 | 112785339 | $5,720.00 | 112923802 | $11,388.52 |
| 75400494 | $94,874.96 | 76095347 | $50,679.70 | 112785362 | $4,576.00 | 112923803 | $0.49 |
| 75402246 | $37,819.84 | 76095350 | $31,504.12 | 112785363 | $45.76 | 112923807 | $11,440.00 |
| 75428590 | $572.00 | 76095351 | $75,527.11 | 112785366 | $180.00 | 112923808 | $59.00 |
| 75428591 | $3.32 | 76095359 | $13,571.49 | 112785367 | $734.50 | 112923810 | $36.28 |
| 75428592 | $1,716.00 | 76095367 | $1,068.64 | 112785369 | $114.40 | 112923813 | $115.55 |
| 75437510 | $1,224.08 | 76095368 | $2,704.00 | 112785370 | $143.00 | 112923814 | $49,952.88 |
| 75437516 | $157.75 | 76095369 | $7.36 | 112785373 | $9,203.75 | 112923815 | $4,701.00 |
| 75437522 | $17,680.00 | 76095386 | $30,770.61 | 112785379 | $244.00 | 112923816 | $1,516.97 |
| 75441195 | $137,800.00 | 76095388 | $8,320.00 | 112785381 | $24,537.00 | 112923817 | $17.16 |
| 75441196 | $5,216.64 | 76095394 | $257.35 | 112785383 | $3,348.36 | 112923818 | $268.84 |
| 75441197 | $123.85 | 76095396 | $195.26 | 112785388 | $3,715.50 | 112923821 | $51.48 |
| 75441199 | $6,425.41 | 76095397 | $27,040.47 | 112785389 | $3,455.00 | 112923825 | $200.20 |
| 75441202 | $2,053.99 | 76095401 | $639.86 | 112785390 | $358.21 | 112923826 | $224.90 |
| 75441203 | $844,174.89 | 76095402 | $31,200.00 | 112785391 | $5,150.75 | 112923827 | $417.00 |
| 75441218 | $17,119.53 | 76095404 | $3,753.55 | 112785392 | $1,758.80 | 112923830 | $2,384.81 |
| 75441219 | $76,634.28 | 76095405 | $42,567.60 | 112785393 | $383.40 | 112923833 | $214,855.44 |
| 75441221 | $101,498.41 | 76185462 | $10,528.96 | 112923763 | $514.80 | 112923834 | $35,464.00 |
| 75442801 | $466.08 | 76185464 | $17.74 | 112923769 | $3,108.30 | 112923835 | $411.84 |
| 75444752 | $7.04 | 76185468 | $8,454.00 | 112923770 | $137.76 | 112923838 | $307.60 |
| 75444753 | $120.12 | 76297849 | $17,004,682.85 | 112923771 | $104.00 | 112923839 | $2,507.86 |
| 75444777 | $241.28 | 76297850 | $32,684,856.82 | 112923773 | $871.75 | 112923842 | $17,160.00 |
| 75444781 | $226.80 | 76297851 | $8,774,124.99 | 112923774 | $9,626.51 | 112923844 | $95.00 |
| 75445166 | $417.48 | 76299472 | $2,980.12 | 112923776 | $784.00 | 112923854 | $959.07 |
| 75450598 | $4,128.00 | 76301036 | $34,964.05 | 112923777 | $143.00 | 112923856 | $572.00 |
| 75450599 | $9,633.20 | 76315723 | $171.60 | 112923780 | $1,144.00 | 112923859 | $572.00 |
| 75461515 | $1,891.77 | 76315724 | $62.98 | 112923781 | $22.88 | 112923866 | $205.79 |
| 75506779 | $526.24 | 112785287 | $171.50 | 112923782 | $486.20 | 112923870 | $74.40 |
| 75506931 | $3,877.28 | 112785301 | $4,435.48 | 112923787 | $943.80 | 112923872 | $38,896.00 |
| 75506933 | $1,478.40 | 112785312 | $1,430.00 | 112923788 | $432.50 | 112923873 | $3.64 |

Exhibit E: Page 1 of 3

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBILE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112923874 | $833.04 | 112923986 | $2,860.00 | 112924101 | $517.96 | 112924213 | $1,589.95 |
| 112923875 | $629.20 | 112923990 | $4,576.00 | 112924107 | $96.08 | 112924215 | $4,673.07 |
| 112923879 | $1,048.00 | 112923991 | $572.00 | 112924108 | $1,659.22 | 112924217 | $474.32 |
| 112923880 | $381.10 | 112923997 | $4.53 | 112924116 | $509.60 | 112924220 | $118.32 |
| 112923886 | $489.60 | 112924000 | $6.70 | 112924124 | $65.23 | 112924222 | $200.20 |
| 112923894 | $31.70 | 112924006 | $56.81 | 112924125 | $572.00 | 112924226 | $100.00 |
| 112923895 | $173.63 | 112924018 | $500.00 | 112924133 | $286.00 | 112924228 | $1,560.00 |
| 112923898 | $2,002.00 | 112924021 | $7.85 | 112924138 | $120.12 | 112924233 | $57.20 |
| 112923905 | $1,512.96 | 112924022 | $90.03 | 112924141 | $268.76 | 112924234 | $2,452.20 |
| 112923906 | $4,075.00 | 112924029 | $15.30 | 112924144 | $1,040.00 | 112924235 | $1,144.00 |
| 112923908 | $13,900.00 | 112924031 | $576.23 | 112924148 | $290.00 | 112924236 | $4,040.67 |
| 112923909 | $57.20 | 112924039 | $75.97 | 112924149 | $1,144.00 | 112924237 | $348.92 |
| 112923910 | $488.62 | 112924040 | $7.63 | 112924151 | $53.96 | 112924239 | $156.95 |
| 112923911 | $240.12 | 112924042 | $0.34 | 112924152 | $11.00 | 112924242 | $110.95 |
| 112923912 | $4,285.00 | 112924045 | $13.14 | 112924154 | $86.97 | 112924243 | $161.60 |
| 112923915 | $17.75 | 112924053 | $1,248.00 | 112924155 | $3,432.00 | 112924246 | $2,002.00 |
| 112923921 | $15.42 | 112924055 | $629.92 | 112924156 | $858.00 | 112924247 | $1,144.00 |
| 112923922 | $143.00 | 112924056 | $21.00 | 112924158 | $22.88 | 112924251 | $1,716.00 |
| 112923925 | $178.49 | 112924060 | $103.00 | 112924168 | $17.16 | 112924252 | $1,086.80 |
| 112923926 | $3,767.48 | 112924063 | $197.73 | 112924172 | $73.31 | 112924253 | $17,160.00 |
| 112923927 | $572.00 | 112924066 | $572.00 | 112924173 | $2.22 | 112924254 | $228.80 |
| 112923936 | $520.00 | 112924067 | $200.00 | 112924175 | $875.16 | 112924255 | $20.20 |
| 112923937 | $52.50 | 112924070 | $572.00 | 112924178 | $221.00 | 112924258 | $32,632.00 |
| 112923938 | $617.76 | 112924071 | $18.53 | 112924181 | $51.48 | 112924259 | $1,126.84 |
| 112923939 | $280.28 | 112924072 | $7.57 | 112924182 | $1,929.01 | 112924265 | $220.00 |
| 112923948 | $572.00 | 112924073 | $1,936.00 | 112924188 | $55.10 | 112924269 | $1,149.72 |
| 112923952 | $2,409.20 | 112924075 | $6.56 | 112924190 | $9,360.00 | 112924270 | $1,005.00 |
| 112923958 | $12.72 | 112924076 | $152.74 | 112924191 | $1,603.62 | 112924271 | $263.12 |
| 112923959 | $858.00 | 112924081 | $99.74 | 112924192 | $120.53 | 112924276 | $114.40 |
| 112923961 | $213.72 | 112924084 | $1.88 | 112924193 | $858.00 | 112924284 | $1,144.00 |
| 112923965 | $5,720.00 | 112924085 | $308.88 | 112924197 | $43.10 | 112924286 | $569.27 |
| 112923967 | $286.00 | 112924088 | $0.78 | 112924199 | $5,720.00 | 112924289 | $95.96 |
| 112923969 | $1.29 | 112924091 | $162.59 | 112924203 | $141.50 | 112924291 | $835.12 |
| 112923976 | $8,580.00 | 112924092 | $5.00 | 112924209 | $46.00 | 112924294 | $285.60 |
| 112923979 | $121.68 | 112924094 | $87.27 | 112924210 | $42.00 | 112924295 | $4,576.00 |
| 112923980 | $2,860.00 | 112924098 | $284.00 | 112924211 | $23.80 | 112924297 | $0.06 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBILE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 112924302 | $57.20 | | | | | | |
| 112924315 | $32.48 | | | | | | |
| 112924321 | $1,119.85 | | | | | | |
| 112924327 | $671.20 | | | | | | |
| 112924328 | $572.00 | | | | | | |
| 112924330 | $2,288.00 | | | | | | |
| 112924331 | $2,860.00 | | | | | | |
| 112924332 | $22.88 | | | | | | |
| 112924337 | $572.00 | | | | | | |
| 112924342 | $469.65 | | | | | | |
| 112924345 | $572.00 | | | | | | |
| 112924351 | $1,606.50 | | | | | | |
| 112924354 | $4,701.00 | | | | | | |
| 112924356 | $336.00 | | | | | | |
| 112924358 | $572.00 | | | | | | |
| 116173069 | $75.96 | | | | | | |
| 116173085 | $477.76 | | | | | | |
| 116173149 | $932.50 | | | | | | |
| 116173180 | $1,155.44 | | | | | | |
| 116173181 | $1,001.00 | | | | | | |
| 116173198 | $1,973.97 | | | | | | |
| 116173215 | $17.50 | | | | | | |

# EXHIBIT F

**EXHIBIT F: REJECTED CLAIMS**

Exhibit Summary - Total Claims: 22,996

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75315306 | No Loss | 75316703 | No Loss | 75326866 | No Purchase | 75326907 | No Loss |
| 75315307 | No Loss | 75316705 | No Loss | 75326867 | No Purchase | 75326908 | No Loss |
| 75315321 | No Purchase | 75316706 | No Loss | 75326869 | No Loss | 75326910 | No Loss |
| 75315322 | No Purchase | 75316707 | No Loss | 75326870 | No Loss | 75326912 | No Purchase |
| 75315323 | No Loss | 75317292 | No Loss | 75326871 | No Purchase | 75326913 | No Loss |
| 75315324 | No Purchase | 75317293 | No Loss | 75326873 | No Loss | 75326914 | No Purchase |
| 75315325 | No Loss | 75317294 | No Loss | 75326874 | No Purchase | 75326915 | No Purchase |
| 75315326 | No Loss | 75317295 | No Loss | 75326875 | No Loss | 75326916 | No Loss |
| 75315327 | No Loss | 75317302 | No Loss | 75326876 | No Loss | 75326918 | No Loss |
| 75315328 | No Loss | 75317303 | No Loss | 75326877 | No Loss | 75326919 | No Loss |
| 75315329 | No Loss | 75317304 | No Loss | 75326878 | No Loss | 75326920 | No Loss |
| 75315332 | No Loss | 75317317 | No Loss | 75326879 | No Loss | 75326921 | No Purchase |
| 75315333 | No Loss | 75317318 | No Loss | 75326881 | No Loss | 75326922 | No Loss |
| 75315335 | No Purchase | 75317319 | No Loss | 75326882 | No Loss | 75326923 | No Loss |
| 75315336 | No Purchase | 75317320 | No Loss | 75326883 | No Loss | 75326924 | No Loss |
| 75315337 | No Purchase | 75317321 | No Loss | 75326884 | No Loss | 75326926 | No Loss |
| 75315338 | No Purchase | 75317322 | No Loss | 75326885 | No Purchase | 75326927 | No Purchase |
| 75316615 | No Purchase | 75317323 | No Loss | 75326887 | No Loss | 75326928 | No Loss |
| 75316616 | No Purchase | 75326849 | No Loss | 75326889 | No Loss | 75326929 | No Loss |
| 75316617 | No Purchase | 75326850 | No Loss | 75326890 | No Loss | 75326930 | No Purchase |
| 75316618 | No Loss | 75326851 | No Loss | 75326892 | No Loss | 75326931 | No Loss |
| 75316689 | No Loss | 75326852 | No Loss | 75326893 | No Loss | 75326932 | No Loss |
| 75316690 | No Loss | 75326853 | No Loss | 75326894 | No Loss | 75326934 | No Loss |
| 75316691 | No Loss | 75326854 | No Loss | 75326895 | No Loss | 75326935 | No Loss |
| 75316692 | No Loss | 75326855 | No Loss | 75326896 | No Loss | 75326936 | No Loss |
| 75316693 | No Loss | 75326856 | No Loss | 75326897 | No Purchase | 75326937 | No Loss |
| 75316694 | No Loss | 75326857 | No Loss | 75326898 | No Loss | 75326938 | No Loss |
| 75316695 | No Loss | 75326858 | No Loss | 75326899 | No Loss | 75326939 | No Loss |
| 75316696 | No Loss | 75326859 | No Loss | 75326900 | No Loss | 75326940 | No Purchase |
| 75316697 | No Loss | 75326860 | No Loss | 75326901 | No Loss | 75326941 | No Loss |
| 75316698 | No Purchase | 75326861 | No Purchase | 75326902 | No Loss | 75326942 | No Loss |
| 75316699 | No Loss | 75326862 | No Loss | 75326903 | No Loss | 75326943 | No Loss |
| 75316700 | No Loss | 75326863 | No Purchase | 75326904 | No Loss | 75326944 | No Loss |
| 75316702 | No Loss | 75326864 | No Loss | 75326905 | No Loss | 75326945 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75326946 | No Loss | 75326994 | No Loss | 75327036 | No Loss | 75327802 | No Loss |
| 75326948 | No Loss | 75326995 | No Loss | 75327037 | No Loss | 75327803 | No Loss |
| 75326949 | No Loss | 75326996 | No Purchase | 75327038 | No Loss | 75327804 | No Purchase |
| 75326950 | No Loss | 75326997 | No Loss | 75327039 | No Loss | 75327805 | No Purchase |
| 75326953 | No Loss | 75327000 | No Loss | 75327040 | No Loss | 75327806 | No Loss |
| 75326954 | No Purchase | 75327002 | No Loss | 75327041 | No Loss | 75327807 | No Loss |
| 75326955 | No Purchase | 75327004 | No Loss | 75327043 | No Purchase | 75327898 | No Loss |
| 75326957 | No Loss | 75327005 | No Loss | 75327045 | No Purchase | 75327899 | No Loss |
| 75326959 | No Loss | 75327006 | No Loss | 75327046 | No Loss | 75327900 | No Loss |
| 75326960 | No Purchase | 75327007 | No Loss | 75327048 | No Loss | 75327901 | No Loss |
| 75326962 | No Loss | 75327008 | No Loss | 75327049 | No Loss | 75327902 | No Purchase |
| 75326964 | No Loss | 75327009 | No Loss | 75327050 | No Loss | 75328144 | No Loss |
| 75326965 | No Loss | 75327010 | No Purchase | 75327051 | No Loss | 75328145 | No Loss |
| 75326966 | No Purchase | 75327011 | No Loss | 75327052 | No Loss | 75328146 | No Loss |
| 75326967 | No Purchase | 75327012 | No Loss | 75327053 | No Loss | 75328147 | No Loss |
| 75326968 | No Loss | 75327013 | No Loss | 75327054 | No Loss | 75328148 | No Loss |
| 75326969 | No Loss | 75327014 | No Purchase | 75327055 | No Loss | 75328149 | No Loss |
| 75326970 | No Loss | 75327015 | No Loss | 75327056 | No Purchase | 75328150 | No Loss |
| 75326971 | No Loss | 75327016 | No Loss | 75327058 | No Loss | 75328180 | No Purchase |
| 75326975 | No Loss | 75327017 | No Loss | 75327059 | No Loss | 75328181 | No Loss |
| 75326976 | No Loss | 75327018 | No Loss | 75327060 | No Loss | 75328182 | No Purchase |
| 75326977 | No Loss | 75327019 | No Loss | 75327061 | No Loss | 75328183 | No Purchase |
| 75326978 | No Loss | 75327020 | No Loss | 75327062 | No Loss | 75329712 | No Loss |
| 75326979 | No Loss | 75327021 | No Loss | 75327063 | No Loss | 75330511 | No Purchase |
| 75326980 | No Loss | 75327022 | No Loss | 75327064 | No Loss | 75330512 | No Loss |
| 75326982 | No Purchase | 75327023 | No Loss | 75327065 | No Loss | 75330513 | No Loss |
| 75326983 | No Purchase | 75327024 | No Loss | 75327068 | No Loss | 75330514 | No Purchase |
| 75326984 | No Loss | 75327025 | No Loss | 75327069 | No Loss | 75330515 | No Loss |
| 75326985 | No Loss | 75327026 | No Purchase | 75327070 | No Purchase | 75330516 | No Loss |
| 75326986 | No Purchase | 75327027 | No Loss | 75327072 | No Loss | 75330518 | No Purchase |
| 75326987 | No Loss | 75327028 | No Purchase | 75327073 | No Loss | 75330519 | No Loss |
| 75326988 | No Loss | 75327030 | No Purchase | 75327793 | No Loss | 75330520 | No Purchase |
| 75326989 | No Loss | 75327031 | No Loss | 75327794 | No Loss | 75330521 | No Loss |
| 75326990 | No Loss | 75327032 | No Purchase | 75327798 | No Purchase | 75330522 | No Purchase |
| 75326992 | No Loss | 75327034 | No Loss | 75327799 | No Purchase | 75330523 | No Loss |
| 75326993 | No Loss | 75327035 | No Loss | 75327800 | No Purchase | 75330524 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75330525 | No Purchase | 75330562 | No Loss | 75330599 | No Purchase | 75330641 | No Purchase |
| 75330526 | No Loss | 75330563 | No Purchase | 75330600 | No Loss | 75330642 | No Loss |
| 75330527 | No Loss | 75330564 | No Loss | 75330601 | No Loss | 75330643 | No Loss |
| 75330528 | No Purchase | 75330565 | No Loss | 75330602 | No Purchase | 75330644 | No Loss |
| 75330529 | No Purchase | 75330566 | No Loss | 75330605 | No Loss | 75330645 | No Purchase |
| 75330530 | No Purchase | 75330567 | No Loss | 75330606 | No Purchase | 75330646 | No Loss |
| 75330531 | No Purchase | 75330568 | No Purchase | 75330607 | No Purchase | 75330647 | No Purchase |
| 75330532 | No Loss | 75330569 | No Loss | 75330608 | No Loss | 75330648 | No Purchase |
| 75330534 | No Loss | 75330570 | No Purchase | 75330609 | No Loss | 75330649 | No Loss |
| 75330535 | No Loss | 75330571 | No Loss | 75330610 | No Purchase | 75330650 | No Purchase |
| 75330536 | No Purchase | 75330572 | No Loss | 75330611 | No Purchase | 75330651 | No Loss |
| 75330537 | No Loss | 75330573 | No Loss | 75330612 | No Loss | 75330652 | No Loss |
| 75330538 | No Loss | 75330574 | No Purchase | 75330613 | No Loss | 75330653 | No Loss |
| 75330539 | No Purchase | 75330575 | No Purchase | 75330615 | No Purchase | 75330654 | No Loss |
| 75330540 | No Loss | 75330576 | No Purchase | 75330616 | No Loss | 75330655 | No Loss |
| 75330541 | No Loss | 75330577 | No Loss | 75330617 | No Loss | 75330656 | No Loss |
| 75330542 | No Purchase | 75330578 | No Loss | 75330618 | No Loss | 75330657 | No Loss |
| 75330543 | No Loss | 75330579 | No Purchase | 75330619 | No Loss | 75330658 | No Purchase |
| 75330544 | No Purchase | 75330580 | No Loss | 75330620 | No Loss | 75330659 | No Loss |
| 75330545 | No Purchase | 75330581 | No Loss | 75330621 | No Loss | 75330661 | No Purchase |
| 75330546 | No Purchase | 75330583 | No Loss | 75330622 | No Loss | 75330662 | No Purchase |
| 75330547 | No Loss | 75330584 | No Purchase | 75330623 | No Purchase | 75330663 | No Loss |
| 75330548 | No Purchase | 75330585 | No Purchase | 75330624 | No Loss | 75330664 | No Loss |
| 75330549 | No Loss | 75330586 | No Loss | 75330625 | No Purchase | 75330665 | No Purchase |
| 75330550 | No Loss | 75330587 | No Loss | 75330626 | No Loss | 75330666 | No Purchase |
| 75330551 | No Loss | 75330588 | No Loss | 75330627 | No Purchase | 75330667 | No Purchase |
| 75330552 | No Loss | 75330589 | No Purchase | 75330628 | No Purchase | 75330668 | No Loss |
| 75330553 | No Loss | 75330590 | No Loss | 75330629 | No Loss | 75330669 | No Purchase |
| 75330554 | No Loss | 75330591 | No Loss | 75330630 | No Purchase | 75330670 | No Purchase |
| 75330555 | No Loss | 75330592 | No Loss | 75330631 | No Loss | 75330671 | No Loss |
| 75330556 | No Loss | 75330593 | No Purchase | 75330633 | No Loss | 75330672 | No Purchase |
| 75330557 | No Loss | 75330594 | No Loss | 75330635 | No Loss | 75330673 | No Purchase |
| 75330558 | No Loss | 75330595 | No Purchase | 75330637 | No Purchase | 75330674 | No Loss |
| 75330559 | No Purchase | 75330596 | No Loss | 75330638 | No Purchase | 75330675 | No Loss |
| 75330560 | No Purchase | 75330597 | No Purchase | 75330639 | No Purchase | 75330676 | No Loss |
| 75330561 | No Purchase | 75330598 | No Purchase | 75330640 | No Loss | 75330677 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75330679 | No Loss | 75330718 | No Purchase | 75330758 | No Loss | 75330799 | No Purchase |
| 75330680 | No Loss | 75330719 | No Loss | 75330760 | No Purchase | 75330800 | No Purchase |
| 75330681 | No Loss | 75330720 | No Purchase | 75330761 | No Purchase | 75330802 | No Purchase |
| 75330682 | No Loss | 75330721 | No Purchase | 75330763 | No Loss | 75330803 | No Loss |
| 75330683 | No Loss | 75330722 | No Loss | 75330764 | No Loss | 75330804 | No Loss |
| 75330684 | No Loss | 75330723 | No Purchase | 75330765 | No Purchase | 75330805 | No Loss |
| 75330686 | No Loss | 75330724 | No Purchase | 75330766 | No Purchase | 75330806 | No Loss |
| 75330687 | No Loss | 75330725 | No Purchase | 75330767 | No Loss | 75330807 | No Purchase |
| 75330688 | No Purchase | 75330726 | No Purchase | 75330769 | No Loss | 75330808 | No Loss |
| 75330689 | No Purchase | 75330727 | No Purchase | 75330770 | No Loss | 75330809 | No Loss |
| 75330690 | No Purchase | 75330729 | No Purchase | 75330771 | No Loss | 75330810 | No Purchase |
| 75330691 | No Loss | 75330730 | No Loss | 75330772 | No Loss | 75330811 | No Loss |
| 75330692 | No Loss | 75330732 | No Loss | 75330773 | No Loss | 75330812 | No Purchase |
| 75330693 | No Purchase | 75330733 | No Purchase | 75330774 | No Loss | 75330813 | No Loss |
| 75330694 | No Loss | 75330734 | No Purchase | 75330776 | No Loss | 75330814 | No Loss |
| 75330695 | No Loss | 75330735 | No Loss | 75330777 | No Loss | 75330815 | No Purchase |
| 75330696 | No Loss | 75330736 | No Loss | 75330778 | No Loss | 75330816 | No Loss |
| 75330697 | No Loss | 75330737 | No Purchase | 75330779 | No Purchase | 75330817 | No Purchase |
| 75330698 | No Purchase | 75330738 | No Loss | 75330780 | No Purchase | 75330818 | No Purchase |
| 75330699 | No Loss | 75330739 | No Purchase | 75330781 | No Loss | 75330819 | No Loss |
| 75330700 | No Purchase | 75330740 | No Loss | 75330782 | No Purchase | 75330821 | No Loss |
| 75330701 | No Loss | 75330741 | No Loss | 75330783 | No Purchase | 75330822 | No Loss |
| 75330702 | No Loss | 75330742 | No Purchase | 75330784 | No Loss | 75330823 | No Purchase |
| 75330703 | No Purchase | 75330743 | No Purchase | 75330785 | No Loss | 75330824 | No Loss |
| 75330704 | No Loss | 75330744 | No Loss | 75330786 | No Loss | 75330825 | No Loss |
| 75330707 | No Purchase | 75330745 | No Loss | 75330787 | No Loss | 75330826 | No Loss |
| 75330708 | No Loss | 75330747 | No Loss | 75330788 | No Purchase | 75330827 | No Purchase |
| 75330709 | No Loss | 75330748 | No Purchase | 75330789 | No Loss | 75330828 | No Purchase |
| 75330710 | No Loss | 75330749 | No Loss | 75330790 | No Loss | 75330829 | No Loss |
| 75330711 | No Loss | 75330750 | No Purchase | 75330791 | No Purchase | 75330830 | No Loss |
| 75330712 | No Purchase | 75330751 | No Loss | 75330792 | No Purchase | 75330831 | No Purchase |
| 75330713 | No Loss | 75330752 | No Purchase | 75330793 | No Purchase | 75330832 | No Purchase |
| 75330714 | No Purchase | 75330753 | No Purchase | 75330794 | No Purchase | 75330834 | No Loss |
| 75330715 | No Loss | 75330755 | No Purchase | 75330796 | No Purchase | 75330835 | No Loss |
| 75330716 | No Loss | 75330756 | No Loss | 75330797 | No Loss | 75330836 | No Loss |
| 75330717 | No Purchase | 75330757 | No Purchase | 75330798 | No Loss | 75330837 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75330838 | No Purchase | 75330876 | No Loss | 75330915 | No Purchase | 75330953 | No Purchase |
| 75330839 | No Loss | 75330877 | No Loss | 75330916 | No Purchase | 75330954 | No Loss |
| 75330840 | No Loss | 75330879 | No Purchase | 75330917 | No Purchase | 75330955 | No Loss |
| 75330841 | No Loss | 75330880 | No Loss | 75330918 | No Loss | 75330956 | No Loss |
| 75330842 | No Loss | 75330881 | No Loss | 75330919 | No Loss | 75330957 | No Purchase |
| 75330843 | No Purchase | 75330882 | No Purchase | 75330920 | No Purchase | 75330959 | No Purchase |
| 75330844 | No Purchase | 75330883 | No Loss | 75330921 | No Purchase | 75330960 | No Loss |
| 75330845 | No Loss | 75330884 | No Purchase | 75330922 | No Loss | 75330961 | No Loss |
| 75330847 | No Loss | 75330886 | No Purchase | 75330924 | No Loss | 75330962 | No Loss |
| 75330848 | No Loss | 75330887 | No Purchase | 75330925 | No Purchase | 75330963 | No Loss |
| 75330849 | No Loss | 75330888 | No Loss | 75330926 | No Purchase | 75330964 | No Loss |
| 75330850 | No Purchase | 75330889 | No Loss | 75330927 | No Loss | 75330965 | No Purchase |
| 75330851 | No Purchase | 75330890 | No Purchase | 75330928 | No Loss | 75330966 | No Loss |
| 75330852 | No Loss | 75330891 | No Purchase | 75330930 | No Loss | 75330967 | No Loss |
| 75330853 | No Loss | 75330892 | No Purchase | 75330931 | No Purchase | 75330968 | No Loss |
| 75330854 | No Loss | 75330893 | No Loss | 75330932 | No Purchase | 75330969 | No Loss |
| 75330855 | No Purchase | 75330894 | No Loss | 75330933 | No Loss | 75330970 | No Loss |
| 75330856 | No Purchase | 75330895 | No Loss | 75330934 | No Loss | 75330971 | No Loss |
| 75330857 | No Purchase | 75330896 | No Purchase | 75330935 | No Loss | 75330972 | No Purchase |
| 75330859 | No Purchase | 75330898 | No Loss | 75330936 | No Loss | 75330973 | No Loss |
| 75330860 | No Purchase | 75330899 | No Loss | 75330937 | No Loss | 75330974 | No Loss |
| 75330861 | No Loss | 75330900 | No Purchase | 75330938 | No Loss | 75330975 | No Loss |
| 75330862 | No Purchase | 75330901 | No Loss | 75330939 | No Loss | 75330976 | No Purchase |
| 75330863 | No Purchase | 75330902 | No Loss | 75330940 | No Loss | 75330977 | No Loss |
| 75330864 | No Purchase | 75330903 | No Loss | 75330941 | No Loss | 75330978 | No Loss |
| 75330865 | No Purchase | 75330904 | No Loss | 75330942 | No Loss | 75330979 | No Purchase |
| 75330866 | No Purchase | 75330905 | No Loss | 75330943 | No Loss | 75330980 | No Loss |
| 75330867 | No Loss | 75330906 | No Loss | 75330944 | No Loss | 75330981 | No Loss |
| 75330868 | No Loss | 75330907 | No Loss | 75330945 | No Loss | 75330982 | No Purchase |
| 75330869 | No Loss | 75330908 | No Loss | 75330946 | No Loss | 75330983 | No Purchase |
| 75330870 | No Purchase | 75330909 | No Loss | 75330947 | No Purchase | 75330984 | No Loss |
| 75330871 | No Loss | 75330910 | No Loss | 75330948 | No Loss | 75330985 | No Loss |
| 75330872 | No Loss | 75330911 | No Purchase | 75330949 | No Purchase | 75330987 | No Purchase |
| 75330873 | No Loss | 75330912 | No Loss | 75330950 | No Purchase | 75330988 | No Loss |
| 75330874 | No Loss | 75330913 | No Purchase | 75330951 | No Loss | 75330989 | No Loss |
| 75330875 | No Loss | 75330914 | No Loss | 75330952 | No Loss | 75330990 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75330991 | No Purchase | 75331346 | No Purchase | 75346551 | No Loss | 75346591 | No Loss |
| 75330992 | No Loss | 75342954 | No Loss | 75346552 | No Loss | 75346592 | No Loss |
| 75330993 | No Purchase | 75342955 | No Loss | 75346553 | No Loss | 75346593 | No Loss |
| 75330994 | No Loss | 75342957 | No Loss | 75346554 | No Loss | 75346594 | No Loss |
| 75330995 | No Purchase | 75342972 | No Purchase | 75346557 | No Loss | 75346595 | No Loss |
| 75330996 | No Loss | 75342973 | No Purchase | 75346558 | No Loss | 75346596 | No Loss |
| 75330997 | No Purchase | 75342974 | No Purchase | 75346559 | No Loss | 75346597 | No Loss |
| 75330998 | No Loss | 75342975 | No Purchase | 75346560 | No Loss | 75346598 | No Loss |
| 75330999 | No Loss | 75342976 | No Purchase | 75346561 | No Loss | 75346599 | No Loss |
| 75331000 | No Purchase | 75342977 | No Purchase | 75346562 | No Loss | 75346600 | No Loss |
| 75331002 | No Purchase | 75342979 | No Purchase | 75346563 | No Loss | 75346601 | No Loss |
| 75331003 | No Loss | 75342980 | No Purchase | 75346564 | No Loss | 75346602 | No Loss |
| 75331005 | No Loss | 75342981 | No Purchase | 75346566 | No Loss | 75346603 | No Loss |
| 75331006 | No Loss | 75342982 | No Purchase | 75346567 | No Loss | 75346604 | No Loss |
| 75331007 | No Purchase | 75342983 | No Purchase | 75346568 | No Loss | 75346605 | No Loss |
| 75331008 | No Purchase | 75342985 | No Purchase | 75346569 | No Loss | 75346606 | No Loss |
| 75331009 | No Loss | 75342986 | No Purchase | 75346570 | No Loss | 75346607 | No Loss |
| 75331010 | No Loss | 75342987 | No Purchase | 75346571 | No Loss | 75346608 | No Loss |
| 75331011 | No Purchase | 75342988 | No Purchase | 75346572 | No Loss | 75346609 | No Loss |
| 75331012 | No Loss | 75346512 | No Purchase | 75346574 | No Loss | 75346610 | No Loss |
| 75331013 | No Loss | 75346513 | No Purchase | 75346575 | No Loss | 75346611 | No Loss |
| 75331014 | No Loss | 75346514 | No Purchase | 75346576 | No Loss | 75346612 | No Loss |
| 75331015 | No Loss | 75346515 | No Purchase | 75346577 | No Loss | 75346613 | No Loss |
| 75331016 | No Loss | 75346516 | No Purchase | 75346578 | No Loss | 75346614 | No Loss |
| 75331017 | No Loss | 75346517 | No Purchase | 75346579 | No Loss | 75346615 | No Loss |
| 75331019 | No Loss | 75346518 | No Loss | 75346580 | No Loss | 75346616 | No Loss |
| 75331020 | No Loss | 75346519 | No Purchase | 75346581 | No Loss | 75346617 | No Loss |
| 75331021 | No Loss | 75346540 | No Loss | 75346582 | No Loss | 75346618 | No Loss |
| 75331022 | No Loss | 75346541 | No Loss | 75346583 | No Loss | 75346619 | No Loss |
| 75331339 | No Loss | 75346542 | No Loss | 75346584 | No Loss | 75346620 | No Loss |
| 75331340 | No Loss | 75346543 | No Loss | 75346585 | No Loss | 75346621 | No Loss |
| 75331341 | No Loss | 75346544 | No Loss | 75346586 | No Loss | 75346624 | No Loss |
| 75331342 | No Purchase | 75346546 | No Loss | 75346587 | No Loss | 75346625 | No Loss |
| 75331343 | No Loss | 75346547 | No Loss | 75346588 | No Loss | 75346626 | No Loss |
| 75331344 | No Purchase | 75346548 | No Loss | 75346589 | No Loss | 75346627 | No Loss |
| 75331345 | No Loss | 75346550 | No Loss | 75346590 | No Loss | 75346628 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75346630 | No Loss | 75346673 | No Loss | 75346713 | No Loss | 75347237 | No Purchase |
| 75346631 | No Loss | 75346674 | No Loss | 75346714 | No Loss | 75347238 | No Purchase |
| 75346632 | No Loss | 75346675 | No Loss | 75346715 | No Loss | 75347239 | No Purchase |
| 75346633 | No Loss | 75346676 | No Loss | 75347204 | No Loss | 75347240 | No Purchase |
| 75346634 | No Loss | 75346677 | No Loss | 75347205 | No Purchase | 75347241 | No Purchase |
| 75346635 | No Loss | 75346678 | No Loss | 75347206 | No Loss | 75347242 | No Purchase |
| 75346636 | No Loss | 75346679 | No Loss | 75347207 | No Purchase | 75347243 | No Purchase |
| 75346637 | No Loss | 75346680 | No Loss | 75347208 | No Purchase | 75347244 | No Loss |
| 75346638 | No Loss | 75346681 | No Loss | 75347209 | No Purchase | 75347245 | No Purchase |
| 75346641 | No Loss | 75346682 | No Loss | 75347210 | No Loss | 75347246 | No Purchase |
| 75346642 | No Loss | 75346683 | No Loss | 75347211 | No Loss | 75347247 | No Purchase |
| 75346643 | No Loss | 75346684 | No Loss | 75347212 | No Loss | 75347248 | No Purchase |
| 75346644 | No Loss | 75346686 | No Loss | 75347213 | No Purchase | 75347250 | No Purchase |
| 75346645 | No Loss | 75346687 | No Loss | 75347214 | No Purchase | 75347251 | No Loss |
| 75346646 | No Loss | 75346689 | No Loss | 75347215 | No Loss | 75347252 | No Loss |
| 75346648 | No Loss | 75346690 | No Loss | 75347216 | No Loss | 75347253 | No Loss |
| 75346649 | No Loss | 75346691 | No Loss | 75347217 | No Loss | 75347254 | No Purchase |
| 75346650 | No Loss | 75346692 | No Loss | 75347218 | No Purchase | 75347255 | No Loss |
| 75346651 | No Loss | 75346693 | No Loss | 75347219 | No Loss | 75347256 | No Purchase |
| 75346653 | No Loss | 75346696 | No Loss | 75347220 | No Purchase | 75347257 | No Loss |
| 75346655 | No Loss | 75346697 | No Loss | 75347221 | No Loss | 75347261 | No Purchase |
| 75346656 | No Loss | 75346698 | No Loss | 75347222 | No Loss | 75347262 | No Loss |
| 75346657 | No Loss | 75346699 | No Loss | 75347223 | No Loss | 75347263 | No Loss |
| 75346660 | No Loss | 75346700 | No Loss | 75347224 | No Loss | 75347264 | No Loss |
| 75346661 | No Loss | 75346701 | No Loss | 75347225 | No Purchase | 75347265 | No Loss |
| 75346662 | No Loss | 75346702 | No Loss | 75347226 | No Loss | 75347266 | No Purchase |
| 75346663 | No Loss | 75346703 | No Loss | 75347227 | No Loss | 75347267 | No Loss |
| 75346664 | No Loss | 75346704 | No Loss | 75347228 | No Purchase | 75347268 | No Loss |
| 75346665 | No Loss | 75346705 | No Loss | 75347229 | No Loss | 75347269 | No Loss |
| 75346666 | No Loss | 75346706 | No Loss | 75347230 | No Loss | 75347270 | No Loss |
| 75346667 | No Loss | 75346707 | No Loss | 75347231 | No Purchase | 75347271 | No Purchase |
| 75346668 | No Loss | 75346708 | No Loss | 75347232 | No Loss | 75347272 | No Loss |
| 75346669 | No Loss | 75346709 | No Loss | 75347233 | No Loss | 75347273 | No Purchase |
| 75346670 | No Loss | 75346710 | No Loss | 75347234 | No Loss | 75347274 | No Loss |
| 75346671 | No Loss | 75346711 | No Loss | 75347235 | No Loss | 75347275 | No Loss |
| 75346672 | No Loss | 75346712 | No Loss | 75347236 | No Purchase | 75347276 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75347277 | No Loss | 75347313 | No Loss | 75347349 | No Loss | 75347385 | No Loss |
| 75347278 | No Loss | 75347314 | No Loss | 75347350 | No Loss | 75347386 | No Loss |
| 75347279 | No Loss | 75347315 | No Loss | 75347351 | No Loss | 75347387 | No Loss |
| 75347280 | No Loss | 75347316 | No Purchase | 75347352 | No Loss | 75347388 | No Loss |
| 75347281 | No Loss | 75347317 | No Loss | 75347353 | No Loss | 75347389 | No Loss |
| 75347282 | No Loss | 75347318 | No Purchase | 75347354 | No Loss | 75347390 | No Loss |
| 75347283 | No Loss | 75347319 | No Loss | 75347355 | No Loss | 75347391 | No Loss |
| 75347284 | No Loss | 75347320 | No Loss | 75347356 | No Loss | 75347392 | No Loss |
| 75347285 | No Loss | 75347321 | No Loss | 75347357 | No Loss | 75347393 | No Loss |
| 75347286 | No Loss | 75347322 | No Loss | 75347358 | No Loss | 75347394 | No Loss |
| 75347287 | No Loss | 75347323 | No Purchase | 75347359 | No Loss | 75347395 | No Loss |
| 75347288 | No Loss | 75347324 | No Loss | 75347360 | No Purchase | 75347396 | No Loss |
| 75347289 | No Loss | 75347325 | No Purchase | 75347361 | No Loss | 75347397 | No Loss |
| 75347290 | No Loss | 75347326 | No Loss | 75347362 | No Purchase | 75347398 | No Purchase |
| 75347291 | No Purchase | 75347327 | No Loss | 75347363 | No Loss | 75347399 | No Loss |
| 75347292 | No Loss | 75347328 | No Loss | 75347364 | No Loss | 75347400 | No Purchase |
| 75347293 | No Loss | 75347329 | No Loss | 75347365 | No Loss | 75347401 | No Loss |
| 75347294 | No Loss | 75347330 | No Purchase | 75347366 | No Loss | 75347402 | No Loss |
| 75347295 | No Loss | 75347331 | No Purchase | 75347367 | No Loss | 75347403 | No Loss |
| 75347296 | No Purchase | 75347332 | No Loss | 75347368 | No Loss | 75347404 | No Purchase |
| 75347297 | No Purchase | 75347333 | No Purchase | 75347369 | No Loss | 75347405 | No Purchase |
| 75347298 | No Loss | 75347334 | No Loss | 75347370 | No Purchase | 75347406 | No Loss |
| 75347299 | No Purchase | 75347335 | No Loss | 75347371 | No Loss | 75347407 | No Loss |
| 75347300 | No Purchase | 75347336 | No Loss | 75347372 | No Loss | 75347408 | No Purchase |
| 75347301 | No Loss | 75347337 | No Purchase | 75347373 | No Loss | 75347409 | No Purchase |
| 75347302 | No Loss | 75347338 | No Purchase | 75347374 | No Purchase | 75347410 | No Purchase |
| 75347303 | No Loss | 75347339 | No Purchase | 75347375 | No Loss | 75347411 | No Loss |
| 75347304 | No Loss | 75347340 | No Loss | 75347376 | No Loss | 75347412 | No Purchase |
| 75347305 | No Loss | 75347341 | No Loss | 75347377 | No Purchase | 75347413 | No Purchase |
| 75347306 | No Loss | 75347342 | No Loss | 75347378 | No Loss | 75347414 | No Loss |
| 75347307 | No Loss | 75347343 | No Purchase | 75347379 | No Loss | 75347415 | No Loss |
| 75347308 | No Loss | 75347344 | No Loss | 75347380 | No Loss | 75347416 | No Loss |
| 75347309 | No Loss | 75347345 | No Loss | 75347381 | No Loss | 75347417 | No Loss |
| 75347310 | No Loss | 75347346 | No Loss | 75347382 | No Loss | 75347418 | No Loss |
| 75347311 | No Purchase | 75347347 | No Loss | 75347383 | No Loss | 75347419 | No Loss |
| 75347312 | No Purchase | 75347348 | No Loss | 75347384 | No Loss | 75347420 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75347421 | No Loss | 75347463 | No Purchase | 75347499 | No Loss | 75347535 | No Purchase |
| 75347422 | No Loss | 75347464 | No Purchase | 75347500 | No Loss | 75347536 | No Purchase |
| 75347423 | No Loss | 75347465 | No Purchase | 75347501 | No Purchase | 75347537 | No Purchase |
| 75347424 | No Purchase | 75347466 | No Purchase | 75347502 | No Loss | 75347538 | No Loss |
| 75347425 | No Purchase | 75347467 | No Purchase | 75347503 | No Purchase | 75347539 | No Purchase |
| 75347426 | No Loss | 75347468 | No Loss | 75347504 | No Purchase | 75347540 | No Loss |
| 75347427 | No Loss | 75347469 | No Loss | 75347505 | No Loss | 75347541 | No Loss |
| 75347428 | No Purchase | 75347470 | No Loss | 75347506 | No Purchase | 75347542 | No Purchase |
| 75347429 | No Purchase | 75347471 | No Purchase | 75347507 | No Purchase | 75347543 | No Purchase |
| 75347430 | No Loss | 75347472 | No Loss | 75347508 | No Loss | 75347544 | No Loss |
| 75347431 | No Loss | 75347473 | No Loss | 75347509 | No Loss | 75347545 | No Purchase |
| 75347432 | No Purchase | 75347474 | No Loss | 75347510 | No Loss | 75347546 | No Loss |
| 75347433 | No Purchase | 75347475 | No Loss | 75347511 | No Purchase | 75347547 | No Loss |
| 75347434 | No Loss | 75347476 | No Loss | 75347512 | No Loss | 75347548 | No Loss |
| 75347435 | No Purchase | 75347477 | No Loss | 75347513 | No Purchase | 75347549 | No Loss |
| 75347437 | No Purchase | 75347478 | No Loss | 75347514 | No Loss | 75347550 | No Loss |
| 75347438 | No Purchase | 75347479 | No Loss | 75347515 | No Loss | 75347551 | No Loss |
| 75347439 | No Loss | 75347480 | No Loss | 75347516 | No Loss | 75347552 | No Loss |
| 75347441 | No Purchase | 75347481 | No Loss | 75347517 | No Purchase | 75347553 | No Loss |
| 75347443 | No Purchase | 75347482 | No Loss | 75347518 | No Purchase | 75347554 | No Loss |
| 75347444 | No Purchase | 75347483 | No Loss | 75347519 | No Loss | 75347555 | No Loss |
| 75347445 | No Loss | 75347484 | No Loss | 75347520 | No Loss | 75347556 | No Loss |
| 75347446 | No Purchase | 75347485 | No Loss | 75347521 | No Loss | 75347557 | No Loss |
| 75347447 | No Purchase | 75347486 | No Loss | 75347522 | No Loss | 75347558 | No Loss |
| 75347448 | No Loss | 75347487 | No Loss | 75347523 | No Loss | 75347559 | No Purchase |
| 75347449 | No Purchase | 75347488 | No Loss | 75347524 | No Loss | 75347560 | No Loss |
| 75347450 | No Purchase | 75347489 | No Loss | 75347525 | No Purchase | 75347561 | No Loss |
| 75347451 | No Purchase | 75347490 | No Purchase | 75347526 | No Loss | 75347562 | No Loss |
| 75347452 | No Purchase | 75347491 | No Loss | 75347527 | No Purchase | 75347563 | No Loss |
| 75347454 | No Purchase | 75347492 | No Purchase | 75347528 | No Purchase | 75347564 | No Loss |
| 75347455 | No Purchase | 75347493 | No Loss | 75347529 | No Purchase | 75347565 | No Loss |
| 75347456 | No Purchase | 75347494 | No Loss | 75347530 | No Purchase | 75347566 | No Loss |
| 75347457 | No Purchase | 75347495 | No Loss | 75347531 | No Loss | 75347567 | No Loss |
| 75347459 | No Loss | 75347496 | No Purchase | 75347532 | No Loss | 75347568 | No Loss |
| 75347460 | No Purchase | 75347497 | No Loss | 75347533 | No Purchase | 75347569 | No Loss |
| 75347461 | No Purchase | 75347498 | No Purchase | 75347534 | No Purchase | 75347570 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75347571 | No Loss | 75347608 | No Loss | 75347644 | No Loss | 75347682 | No Loss |
| 75347572 | No Purchase | 75347609 | No Purchase | 75347645 | No Loss | 75347683 | No Purchase |
| 75347573 | No Loss | 75347610 | No Loss | 75347646 | No Loss | 75347684 | No Loss |
| 75347574 | No Purchase | 75347611 | No Purchase | 75347647 | No Purchase | 75347685 | No Loss |
| 75347575 | No Loss | 75347612 | No Loss | 75347649 | No Loss | 75347686 | No Loss |
| 75347576 | No Loss | 75347613 | No Loss | 75347650 | No Loss | 75347687 | No Loss |
| 75347577 | No Loss | 75347614 | No Loss | 75347651 | No Purchase | 75347688 | No Loss |
| 75347578 | No Purchase | 75347615 | No Loss | 75347652 | No Purchase | 75347689 | No Loss |
| 75347579 | No Loss | 75347616 | No Loss | 75347654 | No Loss | 75347690 | No Loss |
| 75347580 | No Loss | 75347617 | No Loss | 75347655 | No Purchase | 75347691 | No Loss |
| 75347581 | No Loss | 75347618 | No Loss | 75347656 | No Loss | 75347692 | No Loss |
| 75347582 | No Loss | 75347619 | No Loss | 75347657 | No Loss | 75347693 | No Loss |
| 75347583 | No Loss | 75347620 | No Loss | 75347658 | No Purchase | 75347694 | No Loss |
| 75347584 | No Loss | 75347621 | No Loss | 75347659 | No Loss | 75347695 | No Loss |
| 75347585 | No Loss | 75347622 | No Loss | 75347660 | No Loss | 75347696 | No Loss |
| 75347586 | No Loss | 75347623 | No Loss | 75347661 | No Loss | 75347697 | No Loss |
| 75347587 | No Loss | 75347624 | No Purchase | 75347662 | No Purchase | 75347698 | No Loss |
| 75347588 | No Loss | 75347625 | No Loss | 75347663 | No Loss | 75347699 | No Loss |
| 75347589 | No Loss | 75347626 | No Loss | 75347664 | No Purchase | 75347700 | No Purchase |
| 75347590 | No Loss | 75347627 | No Loss | 75347665 | No Loss | 75347701 | No Loss |
| 75347591 | No Loss | 75347628 | No Loss | 75347666 | No Purchase | 75347702 | No Loss |
| 75347592 | No Loss | 75347629 | No Purchase | 75347667 | No Purchase | 75347703 | No Loss |
| 75347593 | No Loss | 75347630 | No Loss | 75347668 | No Loss | 75347704 | No Purchase |
| 75347594 | No Loss | 75347631 | No Purchase | 75347669 | No Loss | 75347705 | No Purchase |
| 75347595 | No Loss | 75347632 | No Purchase | 75347670 | No Loss | 75347706 | No Purchase |
| 75347596 | No Loss | 75347633 | No Loss | 75347671 | No Loss | 75347707 | No Purchase |
| 75347597 | No Purchase | 75347634 | No Loss | 75347672 | No Loss | 75347708 | No Purchase |
| 75347598 | No Purchase | 75347635 | No Purchase | 75347673 | No Purchase | 75347709 | No Purchase |
| 75347600 | No Loss | 75347636 | No Loss | 75347674 | No Purchase | 75347710 | No Loss |
| 75347601 | No Purchase | 75347637 | No Loss | 75347675 | No Loss | 75347711 | No Loss |
| 75347602 | No Loss | 75347638 | No Purchase | 75347676 | No Loss | 75347712 | No Loss |
| 75347603 | No Purchase | 75347639 | No Purchase | 75347677 | No Loss | 75347713 | No Loss |
| 75347604 | No Purchase | 75347640 | No Purchase | 75347678 | No Loss | 75347714 | No Loss |
| 75347605 | No Loss | 75347641 | No Loss | 75347679 | No Purchase | 75347715 | No Loss |
| 75347606 | No Loss | 75347642 | No Purchase | 75347680 | No Loss | 75347716 | No Loss |
| 75347607 | No Purchase | 75347643 | No Purchase | 75347681 | No Loss | 75347717 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75347718 | No Purchase | 75347754 | No Loss | 75347790 | No Loss | 75347828 | No Loss |
| 75347719 | No Purchase | 75347755 | No Loss | 75347791 | No Loss | 75347829 | No Loss |
| 75347720 | No Loss | 75347756 | No Loss | 75347792 | No Loss | 75347830 | No Loss |
| 75347721 | No Purchase | 75347757 | No Loss | 75347793 | No Loss | 75347831 | No Loss |
| 75347722 | No Purchase | 75347758 | No Loss | 75347794 | No Loss | 75347832 | No Loss |
| 75347723 | No Loss | 75347759 | No Loss | 75347795 | No Purchase | 75347833 | No Loss |
| 75347724 | No Loss | 75347760 | No Loss | 75347797 | No Purchase | 75347834 | No Loss |
| 75347725 | No Loss | 75347761 | No Loss | 75347798 | No Loss | 75347835 | No Loss |
| 75347726 | No Loss | 75347762 | No Loss | 75347799 | No Loss | 75347836 | No Purchase |
| 75347727 | No Loss | 75347763 | No Loss | 75347800 | No Loss | 75347837 | No Purchase |
| 75347728 | No Loss | 75347764 | No Purchase | 75347801 | No Loss | 75347838 | No Purchase |
| 75347729 | No Loss | 75347765 | No Purchase | 75347802 | No Purchase | 75347839 | No Purchase |
| 75347730 | No Purchase | 75347766 | No Purchase | 75347804 | No Purchase | 75347840 | No Purchase |
| 75347731 | No Purchase | 75347767 | No Purchase | 75347805 | No Loss | 75347841 | No Purchase |
| 75347732 | No Loss | 75347768 | No Loss | 75347806 | No Loss | 75347842 | No Purchase |
| 75347733 | No Purchase | 75347769 | No Purchase | 75347807 | No Purchase | 75347843 | No Purchase |
| 75347734 | No Purchase | 75347770 | No Loss | 75347808 | No Purchase | 75347844 | No Purchase |
| 75347735 | No Loss | 75347771 | No Loss | 75347809 | No Loss | 75347845 | No Loss |
| 75347736 | No Loss | 75347772 | No Loss | 75347810 | No Purchase | 75347846 | No Loss |
| 75347737 | No Loss | 75347773 | No Loss | 75347811 | No Loss | 75347847 | No Loss |
| 75347738 | No Loss | 75347774 | No Loss | 75347812 | No Purchase | 75347848 | No Purchase |
| 75347739 | No Loss | 75347775 | No Loss | 75347813 | No Loss | 75347849 | No Loss |
| 75347740 | No Purchase | 75347776 | No Loss | 75347814 | No Loss | 75347850 | No Purchase |
| 75347741 | No Purchase | 75347777 | No Loss | 75347815 | No Loss | 75347851 | No Purchase |
| 75347742 | No Purchase | 75347778 | No Loss | 75347816 | No Loss | 75347852 | No Purchase |
| 75347743 | No Purchase | 75347779 | No Loss | 75347817 | No Loss | 75347853 | No Loss |
| 75347744 | No Loss | 75347780 | No Loss | 75347818 | No Loss | 75347854 | No Loss |
| 75347745 | No Loss | 75347781 | No Purchase | 75347819 | No Loss | 75347855 | No Loss |
| 75347746 | No Loss | 75347782 | No Loss | 75347820 | No Loss | 75347856 | No Loss |
| 75347747 | No Loss | 75347783 | No Loss | 75347821 | No Purchase | 75347857 | No Loss |
| 75347748 | No Loss | 75347784 | No Loss | 75347822 | No Loss | 75347858 | No Loss |
| 75347749 | No Loss | 75347785 | No Loss | 75347823 | No Loss | 75347859 | No Loss |
| 75347750 | No Loss | 75347786 | No Loss | 75347824 | No Purchase | 75347860 | No Loss |
| 75347751 | No Loss | 75347787 | No Loss | 75347825 | No Loss | 75347861 | No Loss |
| 75347752 | No Loss | 75347788 | No Loss | 75347826 | No Loss | 75347862 | No Loss |
| 75347753 | No Purchase | 75347789 | No Loss | 75347827 | No Loss | 75347863 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75347864 | No Loss | 75347900 | No Loss | 75347937 | No Purchase | 75347975 | No Loss |
| 75347865 | No Purchase | 75347901 | No Loss | 75347938 | No Loss | 75347976 | No Loss |
| 75347866 | No Purchase | 75347902 | No Purchase | 75347939 | No Loss | 75347977 | No Loss |
| 75347867 | No Loss | 75347903 | No Purchase | 75347940 | No Purchase | 75347978 | No Loss |
| 75347868 | No Loss | 75347904 | No Loss | 75347942 | No Loss | 75347979 | No Purchase |
| 75347869 | No Purchase | 75347905 | No Loss | 75347944 | No Purchase | 75347980 | No Loss |
| 75347870 | No Purchase | 75347906 | No Loss | 75347945 | No Loss | 75347981 | No Purchase |
| 75347871 | No Loss | 75347907 | No Loss | 75347946 | No Loss | 75347982 | No Loss |
| 75347872 | No Loss | 75347908 | No Purchase | 75347947 | No Loss | 75347983 | No Loss |
| 75347873 | No Purchase | 75347909 | No Loss | 75347948 | No Loss | 75347984 | No Loss |
| 75347874 | No Loss | 75347910 | No Loss | 75347949 | No Loss | 75347985 | No Loss |
| 75347875 | No Loss | 75347911 | No Loss | 75347950 | No Loss | 75347986 | No Loss |
| 75347876 | No Loss | 75347912 | No Loss | 75347951 | No Loss | 75347987 | No Loss |
| 75347877 | No Loss | 75347913 | No Loss | 75347952 | No Loss | 75347988 | No Loss |
| 75347878 | No Loss | 75347914 | No Loss | 75347953 | No Loss | 75347989 | No Loss |
| 75347879 | No Loss | 75347915 | No Loss | 75347954 | No Loss | 75347990 | No Loss |
| 75347880 | No Purchase | 75347916 | No Loss | 75347955 | No Loss | 75347991 | No Loss |
| 75347881 | No Loss | 75347917 | No Loss | 75347956 | No Loss | 75347992 | No Loss |
| 75347882 | No Loss | 75347918 | No Loss | 75347957 | No Loss | 75347993 | No Loss |
| 75347883 | No Loss | 75347919 | No Loss | 75347958 | No Loss | 75347994 | No Loss |
| 75347884 | No Loss | 75347920 | No Loss | 75347959 | No Loss | 75347995 | No Loss |
| 75347885 | No Loss | 75347921 | No Loss | 75347960 | No Loss | 75347996 | No Loss |
| 75347886 | No Loss | 75347922 | No Purchase | 75347961 | No Loss | 75347997 | No Loss |
| 75347887 | No Loss | 75347923 | No Loss | 75347962 | No Loss | 75347998 | No Purchase |
| 75347888 | No Loss | 75347924 | No Loss | 75347963 | No Loss | 75347999 | No Loss |
| 75347889 | No Loss | 75347925 | No Loss | 75347964 | No Loss | 75348000 | No Loss |
| 75347890 | No Loss | 75347926 | No Purchase | 75347965 | No Purchase | 75348001 | No Loss |
| 75347891 | No Loss | 75347927 | No Loss | 75347966 | No Purchase | 75348002 | No Loss |
| 75347892 | No Loss | 75347928 | No Purchase | 75347967 | No Purchase | 75348003 | No Purchase |
| 75347893 | No Loss | 75347929 | No Loss | 75347968 | No Loss | 75348004 | No Loss |
| 75347894 | No Purchase | 75347931 | No Loss | 75347969 | No Loss | 75348005 | No Purchase |
| 75347895 | No Loss | 75347932 | No Loss | 75347970 | No Loss | 75348006 | No Purchase |
| 75347896 | No Loss | 75347933 | No Loss | 75347971 | No Purchase | 75348007 | No Purchase |
| 75347897 | No Loss | 75347934 | No Loss | 75347972 | No Loss | 75348008 | No Loss |
| 75347898 | No Purchase | 75347935 | No Purchase | 75347973 | No Loss | 75348009 | No Purchase |
| 75347899 | No Loss | 75347936 | No Purchase | 75347974 | No Loss | 75348010 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75348011 | No Purchase | 75348047 | No Loss | 75348086 | No Loss | 75348122 | No Purchase |
| 75348012 | No Loss | 75348048 | No Purchase | 75348087 | No Purchase | 75348123 | No Loss |
| 75348013 | No Loss | 75348049 | No Purchase | 75348088 | No Loss | 75348124 | No Purchase |
| 75348014 | No Loss | 75348050 | No Loss | 75348089 | No Purchase | 75348125 | No Loss |
| 75348015 | No Loss | 75348051 | No Purchase | 75348090 | No Purchase | 75348126 | No Loss |
| 75348016 | No Loss | 75348053 | No Purchase | 75348091 | No Purchase | 75348127 | No Loss |
| 75348017 | No Loss | 75348054 | No Purchase | 75348092 | No Purchase | 75348128 | No Loss |
| 75348018 | No Loss | 75348055 | No Loss | 75348093 | No Loss | 75348129 | No Purchase |
| 75348019 | No Purchase | 75348056 | No Purchase | 75348094 | No Purchase | 75348130 | No Purchase |
| 75348020 | No Purchase | 75348057 | No Loss | 75348095 | No Loss | 75348131 | No Purchase |
| 75348021 | No Purchase | 75348058 | No Loss | 75348096 | No Loss | 75348132 | No Loss |
| 75348022 | No Loss | 75348059 | No Loss | 75348097 | No Loss | 75348134 | No Purchase |
| 75348023 | No Loss | 75348061 | No Purchase | 75348098 | No Purchase | 75348135 | No Purchase |
| 75348024 | No Loss | 75348063 | No Loss | 75348099 | No Loss | 75348136 | No Purchase |
| 75348025 | No Purchase | 75348064 | No Purchase | 75348100 | No Loss | 75348137 | No Loss |
| 75348026 | No Loss | 75348065 | No Loss | 75348101 | No Loss | 75348138 | No Loss |
| 75348027 | No Loss | 75348066 | No Loss | 75348102 | No Loss | 75348139 | No Loss |
| 75348028 | No Loss | 75348067 | No Loss | 75348103 | No Loss | 75348140 | No Loss |
| 75348029 | No Purchase | 75348068 | No Purchase | 75348104 | No Purchase | 75348141 | No Purchase |
| 75348030 | No Purchase | 75348069 | No Purchase | 75348105 | No Loss | 75348142 | No Loss |
| 75348031 | No Purchase | 75348070 | No Purchase | 75348106 | No Loss | 75348143 | No Purchase |
| 75348032 | No Loss | 75348071 | No Loss | 75348107 | No Purchase | 75348144 | No Loss |
| 75348033 | No Loss | 75348072 | No Loss | 75348108 | No Purchase | 75348145 | No Loss |
| 75348034 | No Purchase | 75348073 | No Loss | 75348109 | No Loss | 75348146 | No Loss |
| 75348035 | No Loss | 75348074 | No Loss | 75348110 | No Loss | 75348147 | No Loss |
| 75348036 | No Loss | 75348075 | No Loss | 75348111 | No Loss | 75348148 | No Loss |
| 75348037 | No Purchase | 75348076 | No Loss | 75348112 | No Loss | 75348149 | No Loss |
| 75348038 | No Purchase | 75348077 | No Loss | 75348113 | No Loss | 75348150 | No Loss |
| 75348039 | No Loss | 75348078 | No Loss | 75348114 | No Purchase | 75348151 | No Loss |
| 75348040 | No Purchase | 75348079 | No Loss | 75348115 | No Loss | 75348152 | No Purchase |
| 75348041 | No Loss | 75348080 | No Loss | 75348116 | No Loss | 75348153 | No Loss |
| 75348042 | No Purchase | 75348081 | No Loss | 75348117 | No Loss | 75348154 | No Purchase |
| 75348043 | No Purchase | 75348082 | No Loss | 75348118 | No Loss | 75348155 | No Loss |
| 75348044 | No Purchase | 75348083 | No Loss | 75348119 | No Purchase | 75348156 | No Loss |
| 75348045 | No Loss | 75348084 | No Purchase | 75348120 | No Loss | 75348157 | No Loss |
| 75348046 | No Loss | 75348085 | No Loss | 75348121 | No Purchase | 75348158 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75348159 | No Purchase | 75348195 | No Loss | 75348231 | No Loss | 75348270 | No Loss |
| 75348160 | No Loss | 75348196 | No Purchase | 75348232 | No Loss | 75348271 | No Loss |
| 75348161 | No Loss | 75348197 | No Loss | 75348233 | No Purchase | 75348272 | No Loss |
| 75348162 | No Loss | 75348198 | No Loss | 75348234 | No Purchase | 75348273 | No Purchase |
| 75348163 | No Loss | 75348199 | No Purchase | 75348235 | No Loss | 75348274 | No Loss |
| 75348164 | No Loss | 75348200 | No Purchase | 75348236 | No Loss | 75348275 | No Loss |
| 75348165 | No Purchase | 75348201 | No Loss | 75348237 | No Loss | 75348276 | No Loss |
| 75348166 | No Loss | 75348202 | No Loss | 75348238 | No Purchase | 75348277 | No Loss |
| 75348167 | No Loss | 75348203 | No Loss | 75348239 | No Purchase | 75348278 | No Loss |
| 75348168 | No Purchase | 75348204 | No Loss | 75348240 | No Loss | 75348279 | No Loss |
| 75348169 | No Loss | 75348205 | No Loss | 75348241 | No Loss | 75348280 | No Loss |
| 75348170 | No Loss | 75348206 | No Purchase | 75348242 | No Loss | 75348281 | No Loss |
| 75348171 | No Loss | 75348207 | No Purchase | 75348243 | No Loss | 75348282 | No Purchase |
| 75348172 | No Loss | 75348208 | No Purchase | 75348244 | No Loss | 75348283 | No Loss |
| 75348173 | No Loss | 75348209 | No Purchase | 75348246 | No Purchase | 75348284 | No Loss |
| 75348174 | No Purchase | 75348210 | No Purchase | 75348247 | No Purchase | 75348285 | No Loss |
| 75348175 | No Loss | 75348211 | No Loss | 75348248 | No Loss | 75348286 | No Purchase |
| 75348176 | No Loss | 75348212 | No Loss | 75348249 | No Purchase | 75348287 | No Loss |
| 75348177 | No Loss | 75348213 | No Loss | 75348251 | No Purchase | 75348288 | No Loss |
| 75348178 | No Loss | 75348214 | No Loss | 75348252 | No Purchase | 75348289 | No Loss |
| 75348179 | No Loss | 75348215 | No Loss | 75348254 | No Loss | 75348290 | No Loss |
| 75348180 | No Loss | 75348216 | No Purchase | 75348255 | No Loss | 75348291 | No Loss |
| 75348181 | No Purchase | 75348217 | No Purchase | 75348256 | No Loss | 75348292 | No Loss |
| 75348182 | No Loss | 75348218 | No Purchase | 75348257 | No Purchase | 75348293 | No Loss |
| 75348183 | No Loss | 75348219 | No Loss | 75348258 | No Loss | 75348294 | No Loss |
| 75348184 | No Loss | 75348220 | No Loss | 75348259 | No Loss | 75348295 | No Purchase |
| 75348185 | No Loss | 75348221 | No Loss | 75348260 | No Purchase | 75348296 | No Loss |
| 75348186 | No Loss | 75348222 | No Loss | 75348261 | No Purchase | 75348297 | No Loss |
| 75348187 | No Loss | 75348223 | No Loss | 75348262 | No Purchase | 75348298 | No Loss |
| 75348188 | No Purchase | 75348224 | No Loss | 75348263 | No Loss | 75348299 | No Purchase |
| 75348189 | No Loss | 75348225 | No Purchase | 75348264 | No Purchase | 75348300 | No Purchase |
| 75348190 | No Loss | 75348226 | No Loss | 75348265 | No Purchase | 75348301 | No Loss |
| 75348191 | No Loss | 75348227 | No Loss | 75348266 | No Loss | 75348302 | No Purchase |
| 75348192 | No Purchase | 75348228 | No Loss | 75348267 | No Purchase | 75348303 | No Loss |
| 75348193 | No Purchase | 75348229 | No Loss | 75348268 | No Loss | 75348304 | No Loss |
| 75348194 | No Loss | 75348230 | No Purchase | 75348269 | No Loss | 75348305 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75348306 | No Loss | 75348342 | No Loss | 75348378 | No Loss | 75348415 | No Loss |
| 75348307 | No Purchase | 75348343 | No Loss | 75348379 | No Loss | 75348416 | No Loss |
| 75348308 | No Loss | 75348344 | No Loss | 75348380 | No Loss | 75348417 | No Loss |
| 75348309 | No Loss | 75348345 | No Loss | 75348381 | No Loss | 75348418 | No Purchase |
| 75348310 | No Purchase | 75348346 | No Loss | 75348382 | No Loss | 75348419 | No Loss |
| 75348311 | No Loss | 75348347 | No Loss | 75348383 | No Purchase | 75348420 | No Purchase |
| 75348312 | No Purchase | 75348348 | No Loss | 75348384 | No Loss | 75348421 | No Loss |
| 75348313 | No Loss | 75348349 | No Loss | 75348385 | No Loss | 75348422 | No Purchase |
| 75348314 | No Loss | 75348350 | No Loss | 75348386 | No Purchase | 75348423 | No Purchase |
| 75348315 | No Purchase | 75348351 | No Loss | 75348387 | No Purchase | 75348424 | No Purchase |
| 75348316 | No Loss | 75348352 | No Loss | 75348389 | No Loss | 75348425 | No Purchase |
| 75348317 | No Loss | 75348353 | No Loss | 75348390 | No Loss | 75348426 | No Loss |
| 75348318 | No Purchase | 75348354 | No Loss | 75348391 | No Purchase | 75348427 | No Purchase |
| 75348319 | No Loss | 75348355 | No Loss | 75348392 | No Loss | 75348428 | No Loss |
| 75348320 | No Loss | 75348356 | No Loss | 75348393 | No Loss | 75348429 | No Purchase |
| 75348321 | No Loss | 75348357 | No Purchase | 75348394 | No Purchase | 75348430 | No Purchase |
| 75348322 | No Loss | 75348358 | No Loss | 75348395 | No Purchase | 75348432 | No Loss |
| 75348323 | No Loss | 75348359 | No Loss | 75348396 | No Loss | 75348433 | No Loss |
| 75348324 | No Purchase | 75348360 | No Purchase | 75348397 | No Loss | 75348434 | No Purchase |
| 75348325 | No Purchase | 75348361 | No Loss | 75348398 | No Purchase | 75348435 | No Loss |
| 75348326 | No Purchase | 75348362 | No Loss | 75348399 | No Purchase | 75348436 | No Loss |
| 75348327 | No Loss | 75348363 | No Loss | 75348400 | No Loss | 75348437 | No Purchase |
| 75348328 | No Loss | 75348364 | No Loss | 75348401 | No Loss | 75348439 | No Loss |
| 75348329 | No Purchase | 75348365 | No Purchase | 75348402 | No Loss | 75348440 | No Purchase |
| 75348330 | No Purchase | 75348366 | No Loss | 75348403 | No Loss | 75348441 | No Loss |
| 75348331 | No Purchase | 75348367 | No Loss | 75348404 | No Loss | 75348442 | No Loss |
| 75348332 | No Loss | 75348368 | No Loss | 75348405 | No Loss | 75348443 | No Purchase |
| 75348333 | No Loss | 75348369 | No Loss | 75348406 | No Loss | 75348444 | No Loss |
| 75348334 | No Loss | 75348370 | No Loss | 75348407 | No Loss | 75348447 | No Purchase |
| 75348335 | No Loss | 75348371 | No Loss | 75348408 | No Purchase | 75348448 | No Purchase |
| 75348336 | No Loss | 75348372 | No Loss | 75348409 | No Purchase | 75348449 | No Loss |
| 75348337 | No Purchase | 75348373 | No Loss | 75348410 | No Loss | 75348450 | No Loss |
| 75348338 | No Loss | 75348374 | No Loss | 75348411 | No Loss | 75348451 | No Loss |
| 75348339 | No Purchase | 75348375 | No Loss | 75348412 | No Purchase | 75348452 | No Purchase |
| 75348340 | No Loss | 75348376 | No Loss | 75348413 | No Loss | 75348453 | No Purchase |
| 75348341 | No Loss | 75348377 | No Purchase | 75348414 | No Loss | 75348454 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75348455 | No Loss | 75348491 | No Loss | 75348527 | No Purchase | 75348565 | No Purchase |
| 75348456 | No Loss | 75348492 | No Loss | 75348528 | No Loss | 75348566 | No Loss |
| 75348457 | No Loss | 75348493 | No Loss | 75348529 | No Loss | 75348567 | No Purchase |
| 75348458 | No Loss | 75348494 | No Purchase | 75348530 | No Loss | 75348568 | No Loss |
| 75348459 | No Loss | 75348495 | No Purchase | 75348531 | No Loss | 75348569 | No Purchase |
| 75348460 | No Loss | 75348496 | No Loss | 75348533 | No Loss | 75348570 | No Loss |
| 75348461 | No Loss | 75348497 | No Purchase | 75348534 | No Loss | 75348571 | No Loss |
| 75348462 | No Loss | 75348498 | No Purchase | 75348535 | No Purchase | 75348572 | No Purchase |
| 75348463 | No Loss | 75348499 | No Loss | 75348537 | No Loss | 75348573 | No Loss |
| 75348464 | No Purchase | 75348500 | No Loss | 75348538 | No Loss | 75348574 | No Loss |
| 75348465 | No Loss | 75348501 | No Loss | 75348539 | No Loss | 75348575 | No Loss |
| 75348466 | No Purchase | 75348502 | No Purchase | 75348540 | No Loss | 75348576 | No Loss |
| 75348467 | No Purchase | 75348503 | No Loss | 75348541 | No Purchase | 75348577 | No Loss |
| 75348468 | No Loss | 75348504 | No Loss | 75348542 | No Loss | 75348578 | No Loss |
| 75348469 | No Loss | 75348505 | No Loss | 75348543 | No Purchase | 75348579 | No Loss |
| 75348470 | No Loss | 75348506 | No Purchase | 75348544 | No Loss | 75348580 | No Loss |
| 75348471 | No Purchase | 75348507 | No Loss | 75348545 | No Loss | 75348581 | No Loss |
| 75348472 | No Loss | 75348508 | No Loss | 75348546 | No Purchase | 75348582 | No Loss |
| 75348473 | No Loss | 75348509 | No Loss | 75348547 | No Loss | 75348583 | No Loss |
| 75348474 | No Loss | 75348510 | No Purchase | 75348548 | No Loss | 75348584 | No Loss |
| 75348475 | No Loss | 75348511 | No Loss | 75348549 | No Loss | 75348585 | No Loss |
| 75348476 | No Loss | 75348512 | No Loss | 75348550 | No Loss | 75348586 | No Purchase |
| 75348477 | No Loss | 75348513 | No Purchase | 75348551 | No Loss | 75348587 | No Purchase |
| 75348478 | No Loss | 75348514 | No Loss | 75348552 | No Loss | 75348588 | No Loss |
| 75348479 | No Loss | 75348515 | No Loss | 75348553 | No Loss | 75348589 | No Purchase |
| 75348480 | No Loss | 75348516 | No Loss | 75348554 | No Loss | 75348590 | No Loss |
| 75348481 | No Loss | 75348517 | No Loss | 75348555 | No Loss | 75348591 | No Purchase |
| 75348482 | No Loss | 75348518 | No Purchase | 75348556 | No Purchase | 75348592 | No Loss |
| 75348483 | No Loss | 75348519 | No Purchase | 75348557 | No Loss | 75348593 | No Loss |
| 75348484 | No Purchase | 75348520 | No Purchase | 75348558 | No Purchase | 75348595 | No Loss |
| 75348485 | No Purchase | 75348521 | No Purchase | 75348559 | No Purchase | 75348596 | No Loss |
| 75348486 | No Loss | 75348522 | No Purchase | 75348560 | No Loss | 75348597 | No Loss |
| 75348487 | No Loss | 75348523 | No Loss | 75348561 | No Loss | 75348598 | No Loss |
| 75348488 | No Loss | 75348524 | No Loss | 75348562 | No Loss | 75348599 | No Purchase |
| 75348489 | No Purchase | 75348525 | No Purchase | 75348563 | No Loss | 75348600 | No Purchase |
| 75348490 | No Loss | 75348526 | No Loss | 75348564 | No Loss | 75348601 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75348602 | No Loss | 75348638 | No Purchase | 75348675 | No Loss | 75348711 | No Purchase |
| 75348603 | No Purchase | 75348639 | No Loss | 75348676 | No Loss | 75348712 | No Loss |
| 75348604 | No Purchase | 75348640 | No Loss | 75348677 | No Loss | 75348713 | No Purchase |
| 75348605 | No Loss | 75348641 | No Purchase | 75348678 | No Loss | 75348714 | No Purchase |
| 75348606 | No Loss | 75348642 | No Purchase | 75348679 | No Loss | 75348715 | No Loss |
| 75348607 | No Purchase | 75348643 | No Loss | 75348680 | No Loss | 75348716 | No Loss |
| 75348608 | No Loss | 75348644 | No Purchase | 75348681 | No Loss | 75348717 | No Loss |
| 75348609 | No Purchase | 75348645 | No Purchase | 75348682 | No Loss | 75348718 | No Loss |
| 75348610 | No Loss | 75348646 | No Loss | 75348683 | No Purchase | 75348719 | No Purchase |
| 75348611 | No Loss | 75348647 | No Loss | 75348684 | No Loss | 75348720 | No Loss |
| 75348612 | No Loss | 75348648 | No Loss | 75348685 | No Purchase | 75348721 | No Loss |
| 75348613 | No Loss | 75348649 | No Loss | 75348686 | No Loss | 75348722 | No Loss |
| 75348614 | No Loss | 75348651 | No Loss | 75348687 | No Loss | 75348723 | No Loss |
| 75348615 | No Loss | 75348652 | No Purchase | 75348688 | No Loss | 75348724 | No Loss |
| 75348616 | No Purchase | 75348653 | No Purchase | 75348689 | No Purchase | 75348725 | No Purchase |
| 75348617 | No Loss | 75348654 | No Loss | 75348690 | No Loss | 75348726 | No Purchase |
| 75348618 | No Loss | 75348655 | No Purchase | 75348691 | No Loss | 75348727 | No Purchase |
| 75348619 | No Loss | 75348656 | No Loss | 75348692 | No Purchase | 75348728 | No Purchase |
| 75348620 | No Loss | 75348657 | No Purchase | 75348693 | No Loss | 75348729 | No Purchase |
| 75348621 | No Purchase | 75348658 | No Loss | 75348694 | No Purchase | 75348730 | No Purchase |
| 75348622 | No Purchase | 75348659 | No Purchase | 75348695 | No Loss | 75348731 | No Loss |
| 75348623 | No Loss | 75348660 | No Purchase | 75348696 | No Loss | 75348732 | No Purchase |
| 75348624 | No Loss | 75348661 | No Loss | 75348697 | No Purchase | 75348733 | No Loss |
| 75348625 | No Loss | 75348662 | No Loss | 75348698 | No Loss | 75348734 | No Loss |
| 75348626 | No Loss | 75348663 | No Loss | 75348699 | No Purchase | 75348735 | No Loss |
| 75348627 | No Loss | 75348664 | No Loss | 75348700 | No Purchase | 75348736 | No Loss |
| 75348628 | No Loss | 75348665 | No Loss | 75348701 | No Purchase | 75348737 | No Loss |
| 75348629 | No Purchase | 75348666 | No Loss | 75348702 | No Loss | 75348740 | No Loss |
| 75348630 | No Loss | 75348667 | No Loss | 75348703 | No Loss | 75348741 | No Loss |
| 75348631 | No Purchase | 75348668 | No Loss | 75348704 | No Purchase | 75348742 | No Loss |
| 75348632 | No Purchase | 75348669 | No Purchase | 75348705 | No Loss | 75348743 | No Loss |
| 75348633 | No Purchase | 75348670 | No Purchase | 75348706 | No Loss | 75348744 | No Loss |
| 75348634 | No Purchase | 75348671 | No Loss | 75348707 | No Loss | 75348745 | No Loss |
| 75348635 | No Loss | 75348672 | No Loss | 75348708 | No Loss | 75348746 | No Loss |
| 75348636 | No Purchase | 75348673 | No Purchase | 75348709 | No Loss | 75348747 | No Purchase |
| 75348637 | No Purchase | 75348674 | No Loss | 75348710 | No Loss | 75348748 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75348749 | No Loss | 75348785 | No Loss | 75348822 | No Loss | 75348860 | No Purchase |
| 75348750 | No Loss | 75348786 | No Loss | 75348823 | No Loss | 75348861 | No Loss |
| 75348751 | No Loss | 75348787 | No Loss | 75348824 | No Loss | 75348862 | No Loss |
| 75348752 | No Loss | 75348788 | No Loss | 75348825 | No Loss | 75348863 | No Loss |
| 75348753 | No Loss | 75348789 | No Loss | 75348826 | No Loss | 75348864 | No Loss |
| 75348754 | No Purchase | 75348790 | No Loss | 75348827 | No Loss | 75348865 | No Purchase |
| 75348755 | No Loss | 75348791 | No Purchase | 75348828 | No Loss | 75348866 | No Loss |
| 75348756 | No Purchase | 75348792 | No Loss | 75348829 | No Purchase | 75348867 | No Loss |
| 75348757 | No Loss | 75348793 | No Loss | 75348830 | No Purchase | 75348868 | No Purchase |
| 75348758 | No Purchase | 75348795 | No Purchase | 75348831 | No Loss | 75348869 | No Loss |
| 75348759 | No Loss | 75348796 | No Purchase | 75348832 | No Loss | 75348870 | No Loss |
| 75348760 | No Loss | 75348797 | No Loss | 75348833 | No Purchase | 75348871 | No Loss |
| 75348761 | No Loss | 75348798 | No Loss | 75348834 | No Purchase | 75348872 | No Loss |
| 75348762 | No Loss | 75348799 | No Loss | 75348835 | No Loss | 75348873 | No Loss |
| 75348763 | No Loss | 75348800 | No Purchase | 75348836 | No Purchase | 75348874 | No Loss |
| 75348764 | No Loss | 75348801 | No Loss | 75348837 | No Loss | 75348875 | No Loss |
| 75348765 | No Loss | 75348802 | No Loss | 75348838 | No Purchase | 75348876 | No Loss |
| 75348766 | No Loss | 75348803 | No Loss | 75348839 | No Purchase | 75348877 | No Loss |
| 75348767 | No Loss | 75348804 | No Purchase | 75348840 | No Loss | 75348878 | No Loss |
| 75348768 | No Loss | 75348805 | No Loss | 75348841 | No Purchase | 75348879 | No Loss |
| 75348769 | No Purchase | 75348806 | No Purchase | 75348842 | No Loss | 75348880 | No Purchase |
| 75348770 | No Loss | 75348807 | No Purchase | 75348843 | No Purchase | 75348881 | No Purchase |
| 75348771 | No Loss | 75348808 | No Purchase | 75348844 | No Purchase | 75348882 | No Loss |
| 75348772 | No Loss | 75348809 | No Purchase | 75348845 | No Purchase | 75348883 | No Loss |
| 75348773 | No Loss | 75348810 | No Loss | 75348846 | No Loss | 75348884 | No Purchase |
| 75348774 | No Loss | 75348811 | No Loss | 75348848 | No Purchase | 75348885 | No Loss |
| 75348775 | No Loss | 75348812 | No Purchase | 75348849 | No Loss | 75348886 | No Purchase |
| 75348776 | No Loss | 75348813 | No Loss | 75348850 | No Purchase | 75348887 | No Loss |
| 75348777 | No Loss | 75348814 | No Loss | 75348851 | No Loss | 75348888 | No Purchase |
| 75348778 | No Loss | 75348815 | No Loss | 75348852 | No Purchase | 75348889 | No Loss |
| 75348779 | No Loss | 75348816 | No Loss | 75348853 | No Loss | 75348890 | No Loss |
| 75348780 | No Loss | 75348817 | No Loss | 75348855 | No Purchase | 75348891 | No Loss |
| 75348781 | No Loss | 75348818 | No Loss | 75348856 | No Purchase | 75348892 | No Loss |
| 75348782 | No Loss | 75348819 | No Purchase | 75348857 | No Loss | 75348893 | No Loss |
| 75348783 | No Loss | 75348820 | No Purchase | 75348858 | No Loss | 75348894 | No Loss |
| 75348784 | No Loss | 75348821 | No Loss | 75348859 | No Loss | 75348895 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75348896 | No Loss | 75348932 | No Loss | 75348968 | No Loss | 75349007 | No Purchase |
| 75348897 | No Loss | 75348933 | No Loss | 75348969 | No Loss | 75349008 | No Loss |
| 75348898 | No Purchase | 75348934 | No Loss | 75348970 | No Purchase | 75349009 | No Purchase |
| 75348899 | No Loss | 75348935 | No Loss | 75348971 | No Loss | 75349010 | No Loss |
| 75348900 | No Loss | 75348936 | No Purchase | 75348972 | No Loss | 75349011 | No Purchase |
| 75348901 | No Loss | 75348937 | No Loss | 75348973 | No Loss | 75349012 | No Loss |
| 75348902 | No Purchase | 75348938 | No Loss | 75348974 | No Loss | 75349013 | No Loss |
| 75348903 | No Loss | 75348939 | No Purchase | 75348975 | No Loss | 75349014 | No Purchase |
| 75348904 | No Loss | 75348940 | No Purchase | 75348976 | No Purchase | 75349015 | No Loss |
| 75348905 | No Loss | 75348941 | No Loss | 75348977 | No Loss | 75349016 | No Loss |
| 75348906 | No Loss | 75348942 | No Loss | 75348978 | No Loss | 75349017 | No Loss |
| 75348907 | No Purchase | 75348943 | No Loss | 75348979 | No Loss | 75349018 | No Loss |
| 75348908 | No Loss | 75348944 | No Loss | 75348980 | No Loss | 75349019 | No Loss |
| 75348909 | No Loss | 75348945 | No Loss | 75348981 | No Loss | 75349020 | No Loss |
| 75348910 | No Loss | 75348946 | No Loss | 75348982 | No Loss | 75349021 | No Loss |
| 75348911 | No Purchase | 75348947 | No Loss | 75348983 | No Loss | 75349022 | No Purchase |
| 75348912 | No Loss | 75348948 | No Loss | 75348984 | No Loss | 75349023 | No Loss |
| 75348913 | No Loss | 75348949 | No Purchase | 75348985 | No Loss | 75349024 | No Loss |
| 75348914 | No Loss | 75348950 | No Purchase | 75348986 | No Loss | 75349025 | No Loss |
| 75348915 | No Loss | 75348951 | No Loss | 75348987 | No Loss | 75349026 | No Loss |
| 75348916 | No Loss | 75348952 | No Loss | 75348988 | No Purchase | 75349027 | No Loss |
| 75348917 | No Loss | 75348953 | No Loss | 75348989 | No Loss | 75349028 | No Purchase |
| 75348918 | No Purchase | 75348954 | No Loss | 75348990 | No Loss | 75349029 | No Loss |
| 75348919 | No Loss | 75348955 | No Loss | 75348991 | No Loss | 75349030 | No Purchase |
| 75348920 | No Loss | 75348956 | No Loss | 75348993 | No Loss | 75349031 | No Loss |
| 75348921 | No Loss | 75348957 | No Loss | 75348995 | No Purchase | 75349032 | No Loss |
| 75348922 | No Purchase | 75348958 | No Purchase | 75348997 | No Loss | 75349033 | No Loss |
| 75348923 | No Loss | 75348959 | No Loss | 75348998 | No Loss | 75349034 | No Purchase |
| 75348924 | No Loss | 75348960 | No Loss | 75348999 | No Loss | 75349035 | No Purchase |
| 75348925 | No Loss | 75348961 | No Loss | 75349000 | No Loss | 75349036 | No Purchase |
| 75348926 | No Loss | 75348962 | No Purchase | 75349001 | No Purchase | 75349037 | No Loss |
| 75348927 | No Loss | 75348963 | No Purchase | 75349002 | No Purchase | 75349038 | No Purchase |
| 75348928 | No Loss | 75348964 | No Purchase | 75349003 | No Loss | 75349039 | No Purchase |
| 75348929 | No Purchase | 75348965 | No Purchase | 75349004 | No Loss | 75349040 | No Purchase |
| 75348930 | No Purchase | 75348966 | No Loss | 75349005 | No Loss | 75349041 | No Loss |
| 75348931 | No Purchase | 75348967 | No Purchase | 75349006 | No Purchase | 75349042 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75349043 | No Loss | 75349080 | No Loss | 75349116 | No Loss | 75349152 | No Loss |
| 75349044 | No Loss | 75349081 | No Loss | 75349117 | No Loss | 75349153 | No Loss |
| 75349045 | No Purchase | 75349082 | No Loss | 75349118 | No Loss | 75349154 | No Loss |
| 75349047 | No Loss | 75349083 | No Loss | 75349119 | No Loss | 75349155 | No Loss |
| 75349048 | No Loss | 75349084 | No Purchase | 75349120 | No Purchase | 75349156 | No Loss |
| 75349049 | No Purchase | 75349085 | No Loss | 75349121 | No Purchase | 75349157 | No Loss |
| 75349050 | No Purchase | 75349086 | No Loss | 75349122 | No Loss | 75349158 | No Loss |
| 75349051 | No Purchase | 75349087 | No Loss | 75349123 | No Loss | 75349159 | No Purchase |
| 75349052 | No Purchase | 75349088 | No Loss | 75349124 | No Loss | 75349160 | No Loss |
| 75349053 | No Purchase | 75349089 | No Purchase | 75349125 | No Loss | 75349161 | No Loss |
| 75349054 | No Purchase | 75349090 | No Loss | 75349126 | No Purchase | 75349162 | No Loss |
| 75349055 | No Loss | 75349091 | No Loss | 75349127 | No Loss | 75349163 | No Loss |
| 75349056 | No Loss | 75349092 | No Loss | 75349128 | No Purchase | 75349164 | No Loss |
| 75349057 | No Loss | 75349093 | No Loss | 75349129 | No Purchase | 75349165 | No Loss |
| 75349058 | No Purchase | 75349094 | No Loss | 75349130 | No Loss | 75349166 | No Loss |
| 75349059 | No Loss | 75349095 | No Loss | 75349131 | No Loss | 75349167 | No Purchase |
| 75349060 | No Loss | 75349096 | No Loss | 75349132 | No Loss | 75349168 | No Purchase |
| 75349061 | No Loss | 75349097 | No Purchase | 75349133 | No Purchase | 75349169 | No Loss |
| 75349062 | No Loss | 75349098 | No Loss | 75349134 | No Purchase | 75349170 | No Loss |
| 75349063 | No Purchase | 75349099 | No Loss | 75349135 | No Loss | 75349171 | No Loss |
| 75349064 | No Loss | 75349100 | No Loss | 75349136 | No Purchase | 75349172 | No Loss |
| 75349065 | No Purchase | 75349101 | No Loss | 75349137 | No Purchase | 75349173 | No Loss |
| 75349066 | No Loss | 75349102 | No Purchase | 75349138 | No Purchase | 75349174 | No Loss |
| 75349067 | No Loss | 75349103 | No Loss | 75349139 | No Loss | 75349175 | No Loss |
| 75349068 | No Loss | 75349104 | No Loss | 75349140 | No Loss | 75349176 | No Purchase |
| 75349069 | No Loss | 75349105 | No Loss | 75349141 | No Purchase | 75349177 | No Loss |
| 75349070 | No Loss | 75349106 | No Loss | 75349142 | No Purchase | 75349178 | No Loss |
| 75349071 | No Loss | 75349107 | No Purchase | 75349143 | No Loss | 75349179 | No Loss |
| 75349072 | No Loss | 75349108 | No Purchase | 75349144 | No Loss | 75349180 | No Loss |
| 75349073 | No Loss | 75349109 | No Loss | 75349145 | No Loss | 75349181 | No Loss |
| 75349074 | No Loss | 75349110 | No Loss | 75349146 | No Loss | 75349182 | No Loss |
| 75349075 | No Loss | 75349111 | No Loss | 75349147 | No Loss | 75349183 | No Loss |
| 75349076 | No Loss | 75349112 | No Loss | 75349148 | No Loss | 75349184 | No Loss |
| 75349077 | No Loss | 75349113 | No Purchase | 75349149 | No Loss | 75349185 | No Purchase |
| 75349078 | No Loss | 75349114 | No Loss | 75349150 | No Loss | 75349186 | No Loss |
| 75349079 | No Loss | 75349115 | No Loss | 75349151 | No Loss | 75349187 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75349188 | No Loss | 75349226 | No Purchase | 75349266 | No Purchase | 75349302 | No Purchase |
| 75349189 | No Loss | 75349227 | No Loss | 75349267 | No Loss | 75349303 | No Loss |
| 75349190 | No Loss | 75349228 | No Loss | 75349268 | No Loss | 75349304 | No Loss |
| 75349191 | No Loss | 75349229 | No Purchase | 75349269 | No Purchase | 75349305 | No Loss |
| 75349192 | No Loss | 75349230 | No Loss | 75349270 | No Loss | 75349306 | No Loss |
| 75349193 | No Loss | 75349231 | No Purchase | 75349271 | No Loss | 75349307 | No Loss |
| 75349194 | No Purchase | 75349232 | No Loss | 75349272 | No Loss | 75349308 | No Loss |
| 75349195 | No Purchase | 75349233 | No Loss | 75349273 | No Loss | 75349309 | No Loss |
| 75349196 | No Purchase | 75349234 | No Purchase | 75349274 | No Loss | 75349310 | No Purchase |
| 75349197 | No Loss | 75349235 | No Purchase | 75349275 | No Loss | 75349311 | No Purchase |
| 75349198 | No Loss | 75349236 | No Purchase | 75349276 | No Loss | 75349312 | No Loss |
| 75349199 | No Purchase | 75349237 | No Purchase | 75349277 | No Loss | 75349313 | No Purchase |
| 75349200 | No Loss | 75349238 | No Purchase | 75349278 | No Loss | 75349314 | No Purchase |
| 75349202 | No Loss | 75349239 | No Loss | 75349279 | No Loss | 75349315 | No Loss |
| 75349203 | No Loss | 75349240 | No Purchase | 75349280 | No Loss | 75349316 | No Loss |
| 75349205 | No Loss | 75349241 | No Purchase | 75349281 | No Loss | 75349317 | No Loss |
| 75349206 | No Loss | 75349242 | No Purchase | 75349282 | No Loss | 75349318 | No Loss |
| 75349207 | No Purchase | 75349243 | No Purchase | 75349283 | No Loss | 75349320 | No Loss |
| 75349208 | No Purchase | 75349244 | No Purchase | 75349284 | No Loss | 75349321 | No Loss |
| 75349209 | No Loss | 75349245 | No Purchase | 75349285 | No Loss | 75349322 | No Loss |
| 75349210 | No Loss | 75349247 | No Loss | 75349286 | No Loss | 75349323 | No Loss |
| 75349211 | No Purchase | 75349248 | No Purchase | 75349287 | No Purchase | 75349324 | No Purchase |
| 75349212 | No Loss | 75349250 | No Purchase | 75349288 | No Purchase | 75349325 | No Loss |
| 75349213 | No Loss | 75349251 | No Purchase | 75349289 | No Loss | 75349326 | No Purchase |
| 75349214 | No Loss | 75349252 | No Loss | 75349290 | No Loss | 75349327 | No Loss |
| 75349215 | No Purchase | 75349253 | No Purchase | 75349291 | No Loss | 75349328 | No Loss |
| 75349216 | No Loss | 75349254 | No Purchase | 75349292 | No Loss | 75349329 | No Loss |
| 75349217 | No Purchase | 75349255 | No Loss | 75349293 | No Loss | 75349330 | No Loss |
| 75349218 | No Loss | 75349256 | No Purchase | 75349294 | No Loss | 75349331 | No Purchase |
| 75349219 | No Loss | 75349257 | No Purchase | 75349295 | No Purchase | 75349332 | No Purchase |
| 75349220 | No Loss | 75349259 | No Loss | 75349296 | No Loss | 75349333 | No Purchase |
| 75349221 | No Loss | 75349260 | No Purchase | 75349297 | No Loss | 75349334 | No Purchase |
| 75349222 | No Loss | 75349262 | No Purchase | 75349298 | No Purchase | 75349335 | No Loss |
| 75349223 | No Loss | 75349263 | No Loss | 75349299 | No Purchase | 75349336 | No Loss |
| 75349224 | No Purchase | 75349264 | No Loss | 75349300 | No Loss | 75349337 | No Loss |
| 75349225 | No Loss | 75349265 | No Purchase | 75349301 | No Loss | 75349339 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75349340 | No Loss | 75349377 | No Loss | 75349414 | No Loss | 75349451 | No Purchase |
| 75349341 | No Loss | 75349378 | No Loss | 75349415 | No Loss | 75349453 | No Loss |
| 75349343 | No Purchase | 75349379 | No Loss | 75349416 | No Loss | 75349454 | No Loss |
| 75349344 | No Loss | 75349380 | No Loss | 75349417 | No Loss | 75349455 | No Purchase |
| 75349345 | No Loss | 75349381 | No Loss | 75349418 | No Loss | 75349456 | No Loss |
| 75349346 | No Loss | 75349382 | No Loss | 75349419 | No Loss | 75349457 | No Loss |
| 75349347 | No Loss | 75349383 | No Loss | 75349420 | No Loss | 75349458 | No Purchase |
| 75349348 | No Loss | 75349384 | No Loss | 75349421 | No Loss | 75349459 | No Purchase |
| 75349349 | No Loss | 75349385 | No Loss | 75349422 | No Loss | 75349460 | No Purchase |
| 75349350 | No Loss | 75349386 | No Purchase | 75349423 | No Purchase | 75349461 | No Purchase |
| 75349351 | No Loss | 75349387 | No Loss | 75349424 | No Loss | 75349462 | No Purchase |
| 75349352 | No Loss | 75349388 | No Loss | 75349425 | No Loss | 75349463 | No Loss |
| 75349353 | No Loss | 75349389 | No Loss | 75349426 | No Loss | 75349464 | No Loss |
| 75349354 | No Loss | 75349390 | No Purchase | 75349427 | No Purchase | 75349465 | No Purchase |
| 75349355 | No Loss | 75349391 | No Loss | 75349428 | No Loss | 75349466 | No Loss |
| 75349356 | No Loss | 75349392 | No Purchase | 75349429 | No Loss | 75349467 | No Loss |
| 75349357 | No Loss | 75349393 | No Loss | 75349430 | No Loss | 75349468 | No Loss |
| 75349358 | No Loss | 75349394 | No Loss | 75349431 | No Loss | 75349469 | No Purchase |
| 75349359 | No Purchase | 75349395 | No Purchase | 75349432 | No Purchase | 75349470 | No Loss |
| 75349360 | No Loss | 75349396 | No Loss | 75349433 | No Purchase | 75349471 | No Loss |
| 75349361 | No Loss | 75349397 | No Purchase | 75349434 | No Loss | 75349472 | No Loss |
| 75349362 | No Loss | 75349398 | No Purchase | 75349435 | No Purchase | 75349473 | No Loss |
| 75349363 | No Loss | 75349399 | No Loss | 75349436 | No Purchase | 75349474 | No Purchase |
| 75349364 | No Loss | 75349401 | No Loss | 75349437 | No Purchase | 75349475 | No Loss |
| 75349365 | No Loss | 75349402 | No Purchase | 75349438 | No Loss | 75349476 | No Loss |
| 75349366 | No Purchase | 75349403 | No Loss | 75349439 | No Loss | 75349477 | No Loss |
| 75349367 | No Loss | 75349404 | No Loss | 75349440 | No Purchase | 75349478 | No Loss |
| 75349368 | No Loss | 75349405 | No Purchase | 75349441 | No Purchase | 75349479 | No Loss |
| 75349369 | No Purchase | 75349406 | No Purchase | 75349443 | No Purchase | 75349480 | No Loss |
| 75349370 | No Loss | 75349407 | No Purchase | 75349444 | No Loss | 75349481 | No Loss |
| 75349371 | No Purchase | 75349408 | No Loss | 75349445 | No Purchase | 75349482 | No Loss |
| 75349372 | No Loss | 75349409 | No Purchase | 75349446 | No Purchase | 75349483 | No Loss |
| 75349373 | No Loss | 75349410 | No Loss | 75349447 | No Loss | 75349484 | No Purchase |
| 75349374 | No Loss | 75349411 | No Loss | 75349448 | No Loss | 75349485 | No Loss |
| 75349375 | No Loss | 75349412 | No Loss | 75349449 | No Loss | 75349486 | No Loss |
| 75349376 | No Purchase | 75349413 | No Purchase | 75349450 | No Loss | 75349487 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75349488 | No Loss | 75349524 | No Loss | 75349560 | No Loss | 75349597 | No Loss |
| 75349489 | No Loss | 75349525 | No Purchase | 75349561 | No Loss | 75349598 | No Purchase |
| 75349490 | No Purchase | 75349526 | No Purchase | 75349562 | No Loss | 75349599 | No Purchase |
| 75349491 | No Purchase | 75349527 | No Loss | 75349563 | No Loss | 75349600 | No Loss |
| 75349492 | No Loss | 75349528 | No Loss | 75349564 | No Purchase | 75349601 | No Loss |
| 75349493 | No Loss | 75349529 | No Loss | 75349565 | No Purchase | 75349602 | No Purchase |
| 75349494 | No Loss | 75349530 | No Purchase | 75349566 | No Purchase | 75349603 | No Purchase |
| 75349495 | No Loss | 75349531 | No Loss | 75349567 | No Loss | 75349604 | No Loss |
| 75349496 | No Loss | 75349532 | No Loss | 75349568 | No Purchase | 75349605 | No Loss |
| 75349497 | No Loss | 75349533 | No Loss | 75349569 | No Loss | 75349606 | No Loss |
| 75349498 | No Purchase | 75349534 | No Loss | 75349570 | No Purchase | 75349607 | No Loss |
| 75349499 | No Purchase | 75349535 | No Purchase | 75349571 | No Loss | 75349608 | No Purchase |
| 75349500 | No Loss | 75349536 | No Purchase | 75349572 | No Loss | 75349609 | No Loss |
| 75349501 | No Loss | 75349537 | No Purchase | 75349573 | No Loss | 75349610 | No Loss |
| 75349502 | No Loss | 75349538 | No Loss | 75349574 | No Loss | 75349611 | No Loss |
| 75349503 | No Loss | 75349539 | No Loss | 75349575 | No Loss | 75349612 | No Purchase |
| 75349504 | No Loss | 75349540 | No Loss | 75349576 | No Purchase | 75349613 | No Loss |
| 75349505 | No Loss | 75349541 | No Purchase | 75349577 | No Loss | 75349614 | No Loss |
| 75349506 | No Loss | 75349542 | No Purchase | 75349578 | No Loss | 75349615 | No Loss |
| 75349507 | No Loss | 75349543 | No Purchase | 75349579 | No Loss | 75349616 | No Purchase |
| 75349508 | No Loss | 75349544 | No Purchase | 75349580 | No Loss | 75349617 | No Purchase |
| 75349509 | No Loss | 75349545 | No Purchase | 75349581 | No Loss | 75349618 | No Purchase |
| 75349510 | No Purchase | 75349546 | No Loss | 75349582 | No Loss | 75349619 | No Loss |
| 75349511 | No Loss | 75349547 | No Loss | 75349583 | No Loss | 75349620 | No Loss |
| 75349512 | No Purchase | 75349548 | No Loss | 75349584 | No Loss | 75349621 | No Loss |
| 75349513 | No Purchase | 75349549 | No Loss | 75349585 | No Loss | 75349622 | No Loss |
| 75349514 | No Loss | 75349550 | No Loss | 75349586 | No Loss | 75349623 | No Purchase |
| 75349515 | No Loss | 75349551 | No Loss | 75349587 | No Loss | 75349624 | No Loss |
| 75349516 | No Purchase | 75349552 | No Loss | 75349588 | No Loss | 75349625 | No Loss |
| 75349517 | No Loss | 75349553 | No Loss | 75349589 | No Loss | 75349626 | No Loss |
| 75349518 | No Purchase | 75349554 | No Loss | 75349590 | No Loss | 75349627 | No Loss |
| 75349519 | No Loss | 75349555 | No Purchase | 75349591 | No Loss | 75349628 | No Purchase |
| 75349520 | No Loss | 75349556 | No Loss | 75349592 | No Loss | 75349629 | No Purchase |
| 75349521 | No Loss | 75349557 | No Loss | 75349593 | No Loss | 75349630 | No Purchase |
| 75349522 | No Loss | 75349558 | No Loss | 75349594 | No Loss | 75349631 | No Purchase |
| 75349523 | No Loss | 75349559 | No Loss | 75349596 | No Loss | 75349632 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75349633 | No Loss | 75349673 | No Loss | 75349709 | No Loss | 75349746 | No Purchase |
| 75349634 | No Purchase | 75349674 | No Loss | 75349710 | No Loss | 75349747 | No Loss |
| 75349635 | No Purchase | 75349675 | No Loss | 75349711 | No Purchase | 75349748 | No Loss |
| 75349636 | No Purchase | 75349676 | No Purchase | 75349712 | No Loss | 75349749 | No Loss |
| 75349637 | No Purchase | 75349677 | No Loss | 75349713 | No Loss | 75349750 | No Loss |
| 75349639 | No Purchase | 75349678 | No Loss | 75349714 | No Loss | 75349751 | No Loss |
| 75349640 | No Loss | 75349679 | No Loss | 75349715 | No Loss | 75349752 | No Loss |
| 75349641 | No Purchase | 75349680 | No Loss | 75349716 | No Loss | 75349753 | No Loss |
| 75349642 | No Purchase | 75349681 | No Loss | 75349717 | No Purchase | 75349754 | No Purchase |
| 75349643 | No Purchase | 75349682 | No Loss | 75349718 | No Purchase | 75349755 | No Loss |
| 75349644 | No Loss | 75349683 | No Loss | 75349719 | No Loss | 75349756 | No Loss |
| 75349645 | No Purchase | 75349684 | No Loss | 75349720 | No Purchase | 75349757 | No Loss |
| 75349646 | No Purchase | 75349685 | No Loss | 75349721 | No Loss | 75349758 | No Loss |
| 75349647 | No Purchase | 75349686 | No Purchase | 75349722 | No Loss | 75349759 | No Loss |
| 75349648 | No Loss | 75349687 | No Loss | 75349723 | No Purchase | 75349760 | No Loss |
| 75349650 | No Purchase | 75349688 | No Loss | 75349724 | No Loss | 75349761 | No Purchase |
| 75349651 | No Loss | 75349689 | No Loss | 75349725 | No Purchase | 75349762 | No Loss |
| 75349652 | No Purchase | 75349690 | No Loss | 75349726 | No Purchase | 75349763 | No Purchase |
| 75349653 | No Purchase | 75349691 | No Loss | 75349727 | No Loss | 75349764 | No Loss |
| 75349656 | No Loss | 75349692 | No Loss | 75349728 | No Purchase | 75349765 | No Loss |
| 75349657 | No Loss | 75349693 | No Loss | 75349729 | No Loss | 75349766 | No Loss |
| 75349658 | No Loss | 75349694 | No Loss | 75349730 | No Purchase | 75349767 | No Loss |
| 75349659 | No Loss | 75349695 | No Purchase | 75349731 | No Purchase | 75349768 | No Purchase |
| 75349660 | No Loss | 75349696 | No Purchase | 75349732 | No Purchase | 75349769 | No Purchase |
| 75349661 | No Loss | 75349697 | No Loss | 75349733 | No Loss | 75349770 | No Loss |
| 75349662 | No Purchase | 75349698 | No Purchase | 75349734 | No Loss | 75349771 | No Loss |
| 75349663 | No Loss | 75349699 | No Purchase | 75349735 | No Purchase | 75349772 | No Loss |
| 75349664 | No Purchase | 75349700 | No Loss | 75349736 | No Loss | 75349773 | No Loss |
| 75349665 | No Loss | 75349701 | No Purchase | 75349737 | No Purchase | 75349774 | No Purchase |
| 75349666 | No Purchase | 75349702 | No Loss | 75349738 | No Loss | 75349775 | No Loss |
| 75349667 | No Purchase | 75349703 | No Loss | 75349739 | No Loss | 75349776 | No Loss |
| 75349668 | No Loss | 75349704 | No Loss | 75349740 | No Loss | 75349777 | No Loss |
| 75349669 | No Loss | 75349705 | No Purchase | 75349741 | No Purchase | 75349778 | No Loss |
| 75349670 | No Loss | 75349706 | No Purchase | 75349742 | No Loss | 75349779 | No Loss |
| 75349671 | No Loss | 75349707 | No Loss | 75349743 | No Loss | 75349780 | No Loss |
| 75349672 | No Loss | 75349708 | No Purchase | 75349745 | No Purchase | 75349781 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75349782 | No Purchase | 75349818 | No Loss | 75349854 | No Purchase | 75349892 | No Loss |
| 75349783 | No Loss | 75349819 | No Loss | 75349856 | No Loss | 75349893 | No Purchase |
| 75349784 | No Loss | 75349820 | No Loss | 75349857 | No Purchase | 75349894 | No Loss |
| 75349785 | No Loss | 75349821 | No Loss | 75349858 | No Loss | 75349895 | No Loss |
| 75349786 | No Loss | 75349822 | No Loss | 75349859 | No Loss | 75349896 | No Purchase |
| 75349787 | No Loss | 75349823 | No Loss | 75349860 | No Loss | 75349897 | No Loss |
| 75349788 | No Loss | 75349824 | No Loss | 75349861 | No Purchase | 75349898 | No Loss |
| 75349789 | No Loss | 75349825 | No Loss | 75349862 | No Loss | 75349899 | No Loss |
| 75349790 | No Loss | 75349826 | No Loss | 75349864 | No Purchase | 75349900 | No Purchase |
| 75349791 | No Loss | 75349827 | No Loss | 75349865 | No Purchase | 75349901 | No Loss |
| 75349792 | No Loss | 75349828 | No Loss | 75349866 | No Purchase | 75349902 | No Purchase |
| 75349793 | No Loss | 75349829 | No Loss | 75349867 | No Loss | 75349903 | No Loss |
| 75349794 | No Loss | 75349830 | No Loss | 75349868 | No Purchase | 75349904 | No Purchase |
| 75349795 | No Loss | 75349831 | No Loss | 75349869 | No Loss | 75349905 | No Purchase |
| 75349796 | No Loss | 75349832 | No Loss | 75349870 | No Purchase | 75349906 | No Loss |
| 75349797 | No Purchase | 75349833 | No Purchase | 75349871 | No Loss | 75349907 | No Loss |
| 75349798 | No Loss | 75349834 | No Loss | 75349872 | No Loss | 75349908 | No Loss |
| 75349799 | No Loss | 75349835 | No Loss | 75349873 | No Loss | 75349909 | No Purchase |
| 75349800 | No Purchase | 75349836 | No Loss | 75349874 | No Loss | 75349910 | No Loss |
| 75349801 | No Loss | 75349837 | No Loss | 75349875 | No Loss | 75349911 | No Purchase |
| 75349802 | No Purchase | 75349838 | No Purchase | 75349876 | No Loss | 75349912 | No Loss |
| 75349803 | No Loss | 75349839 | No Purchase | 75349877 | No Loss | 75349913 | No Purchase |
| 75349804 | No Purchase | 75349840 | No Purchase | 75349878 | No Loss | 75349914 | No Loss |
| 75349805 | No Purchase | 75349841 | No Purchase | 75349879 | No Loss | 75349915 | No Loss |
| 75349806 | No Purchase | 75349842 | No Loss | 75349880 | No Loss | 75349916 | No Purchase |
| 75349807 | No Loss | 75349843 | No Loss | 75349881 | No Loss | 75349917 | No Purchase |
| 75349808 | No Loss | 75349844 | No Purchase | 75349882 | No Loss | 75349918 | No Loss |
| 75349809 | No Loss | 75349845 | No Purchase | 75349883 | No Purchase | 75349919 | No Loss |
| 75349810 | No Purchase | 75349846 | No Purchase | 75349884 | No Loss | 75349920 | No Loss |
| 75349811 | No Purchase | 75349847 | No Purchase | 75349885 | No Purchase | 75349921 | No Loss |
| 75349812 | No Purchase | 75349848 | No Purchase | 75349886 | No Loss | 75349922 | No Loss |
| 75349813 | No Purchase | 75349849 | No Purchase | 75349887 | No Loss | 75349923 | No Loss |
| 75349814 | No Purchase | 75349850 | No Purchase | 75349888 | No Loss | 75349924 | No Loss |
| 75349815 | No Purchase | 75349851 | No Purchase | 75349889 | No Loss | 75349925 | No Purchase |
| 75349816 | No Loss | 75349852 | No Purchase | 75349890 | No Loss | 75349926 | No Purchase |
| 75349817 | No Loss | 75349853 | No Loss | 75349891 | No Loss | 75349927 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75349928 | No Loss | 75349966 | No Loss | 75350003 | No Purchase | 75350039 | No Purchase |
| 75349929 | No Purchase | 75349967 | No Loss | 75350004 | No Loss | 75350040 | No Loss |
| 75349930 | No Loss | 75349968 | No Purchase | 75350005 | No Loss | 75350041 | No Purchase |
| 75349931 | No Loss | 75349969 | No Purchase | 75350006 | No Loss | 75350042 | No Loss |
| 75349932 | No Loss | 75349970 | No Loss | 75350007 | No Purchase | 75350043 | No Purchase |
| 75349934 | No Purchase | 75349971 | No Loss | 75350008 | No Purchase | 75350044 | No Purchase |
| 75349935 | No Loss | 75349972 | No Purchase | 75350009 | No Loss | 75350045 | No Loss |
| 75349936 | No Purchase | 75349973 | No Loss | 75350010 | No Loss | 75350047 | No Purchase |
| 75349937 | No Loss | 75349974 | No Purchase | 75350011 | No Loss | 75350048 | No Purchase |
| 75349938 | No Purchase | 75349975 | No Purchase | 75350012 | No Purchase | 75350049 | No Loss |
| 75349939 | No Purchase | 75349976 | No Loss | 75350013 | No Loss | 75350050 | No Loss |
| 75349940 | No Loss | 75349977 | No Loss | 75350014 | No Purchase | 75350051 | No Purchase |
| 75349942 | No Loss | 75349978 | No Loss | 75350015 | No Purchase | 75350052 | No Loss |
| 75349943 | No Purchase | 75349979 | No Loss | 75350016 | No Purchase | 75350053 | No Purchase |
| 75349944 | No Purchase | 75349980 | No Purchase | 75350017 | No Loss | 75350054 | No Purchase |
| 75349945 | No Loss | 75349981 | No Loss | 75350018 | No Loss | 75350055 | No Purchase |
| 75349946 | No Loss | 75349982 | No Loss | 75350019 | No Loss | 75350057 | No Loss |
| 75349947 | No Loss | 75349983 | No Loss | 75350020 | No Loss | 75350058 | No Loss |
| 75349948 | No Purchase | 75349984 | No Loss | 75350021 | No Loss | 75350060 | No Purchase |
| 75349949 | No Loss | 75349985 | No Loss | 75350022 | No Loss | 75350061 | No Loss |
| 75349950 | No Loss | 75349986 | No Loss | 75350023 | No Loss | 75350062 | No Purchase |
| 75349951 | No Loss | 75349987 | No Loss | 75350024 | No Loss | 75350063 | No Purchase |
| 75349952 | No Loss | 75349988 | No Loss | 75350025 | No Loss | 75350064 | No Purchase |
| 75349953 | No Loss | 75349989 | No Loss | 75350026 | No Loss | 75350065 | No Purchase |
| 75349954 | No Loss | 75349990 | No Loss | 75350027 | No Purchase | 75350066 | No Loss |
| 75349955 | No Purchase | 75349991 | No Loss | 75350028 | No Loss | 75350067 | No Loss |
| 75349956 | No Loss | 75349992 | No Loss | 75350029 | No Loss | 75350068 | No Loss |
| 75349957 | No Loss | 75349993 | No Loss | 75350030 | No Purchase | 75350069 | No Purchase |
| 75349958 | No Loss | 75349994 | No Loss | 75350031 | No Purchase | 75350070 | No Purchase |
| 75349959 | No Loss | 75349995 | No Loss | 75350032 | No Loss | 75350071 | No Loss |
| 75349960 | No Loss | 75349996 | No Loss | 75350033 | No Purchase | 75350072 | No Purchase |
| 75349961 | No Loss | 75349997 | No Loss | 75350034 | No Loss | 75350073 | No Loss |
| 75349962 | No Loss | 75349998 | No Loss | 75350035 | No Purchase | 75350074 | No Loss |
| 75349963 | No Loss | 75349999 | No Purchase | 75350036 | No Loss | 75350075 | No Loss |
| 75349964 | No Purchase | 75350000 | No Loss | 75350037 | No Loss | 75350076 | No Loss |
| 75349965 | No Purchase | 75350002 | No Loss | 75350038 | No Loss | 75350077 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75350078 | No Purchase | 75350114 | No Loss | 75350152 | No Loss | 75350188 | No Loss |
| 75350079 | No Loss | 75350115 | No Purchase | 75350153 | No Purchase | 75350189 | No Loss |
| 75350080 | No Loss | 75350116 | No Loss | 75350154 | No Loss | 75350190 | No Loss |
| 75350081 | No Loss | 75350117 | No Purchase | 75350155 | No Loss | 75350191 | No Loss |
| 75350082 | No Loss | 75350118 | No Loss | 75350156 | No Loss | 75350192 | No Loss |
| 75350083 | No Purchase | 75350119 | No Loss | 75350157 | No Loss | 75350193 | No Loss |
| 75350084 | No Loss | 75350120 | No Loss | 75350158 | No Loss | 75350194 | No Loss |
| 75350085 | No Loss | 75350121 | No Purchase | 75350159 | No Loss | 75350195 | No Loss |
| 75350086 | No Loss | 75350122 | No Loss | 75350160 | No Loss | 75350196 | No Loss |
| 75350087 | No Loss | 75350123 | No Loss | 75350161 | No Loss | 75350197 | No Loss |
| 75350088 | No Loss | 75350124 | No Loss | 75350162 | No Loss | 75350198 | No Loss |
| 75350089 | No Loss | 75350125 | No Loss | 75350163 | No Loss | 75350199 | No Loss |
| 75350090 | No Loss | 75350126 | No Loss | 75350164 | No Loss | 75350200 | No Loss |
| 75350091 | No Loss | 75350127 | No Loss | 75350165 | No Loss | 75350201 | No Loss |
| 75350092 | No Loss | 75350128 | No Loss | 75350166 | No Loss | 75350202 | No Loss |
| 75350093 | No Loss | 75350129 | No Loss | 75350167 | No Purchase | 75350203 | No Purchase |
| 75350094 | No Loss | 75350130 | No Loss | 75350168 | No Loss | 75350204 | No Loss |
| 75350095 | No Loss | 75350131 | No Purchase | 75350169 | No Purchase | 75350205 | No Loss |
| 75350096 | No Loss | 75350132 | No Loss | 75350170 | No Purchase | 75350206 | No Loss |
| 75350097 | No Loss | 75350133 | No Purchase | 75350171 | No Purchase | 75350207 | No Purchase |
| 75350098 | No Loss | 75350134 | No Purchase | 75350172 | No Loss | 75350208 | No Purchase |
| 75350099 | No Loss | 75350135 | No Loss | 75350173 | No Loss | 75350209 | No Loss |
| 75350100 | No Loss | 75350137 | No Loss | 75350174 | No Purchase | 75350210 | No Loss |
| 75350101 | No Loss | 75350138 | No Loss | 75350175 | No Loss | 75350211 | No Purchase |
| 75350102 | No Loss | 75350139 | No Loss | 75350176 | No Loss | 75350212 | No Purchase |
| 75350103 | No Loss | 75350140 | No Purchase | 75350177 | No Loss | 75350213 | No Loss |
| 75350104 | No Purchase | 75350141 | No Loss | 75350178 | No Purchase | 75350214 | No Purchase |
| 75350105 | No Loss | 75350142 | No Purchase | 75350179 | No Loss | 75350215 | No Purchase |
| 75350106 | No Loss | 75350143 | No Loss | 75350180 | No Purchase | 75350216 | No Loss |
| 75350107 | No Purchase | 75350144 | No Loss | 75350181 | No Loss | 75350217 | No Loss |
| 75350108 | No Loss | 75350145 | No Loss | 75350182 | No Loss | 75350218 | No Purchase |
| 75350109 | No Loss | 75350146 | No Loss | 75350183 | No Purchase | 75350219 | No Purchase |
| 75350110 | No Loss | 75350147 | No Loss | 75350184 | No Loss | 75350220 | No Purchase |
| 75350111 | No Purchase | 75350148 | No Loss | 75350185 | No Loss | 75350221 | No Loss |
| 75350112 | No Purchase | 75350149 | No Loss | 75350186 | No Loss | 75350222 | No Loss |
| 75350113 | No Purchase | 75350150 | Duplicate Claim | 75350187 | No Loss | 75350223 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75350224 | No Loss | 75350262 | No Loss | 75350298 | No Loss | 75350334 | No Loss |
| 75350225 | No Loss | 75350263 | No Purchase | 75350299 | No Loss | 75350335 | No Loss |
| 75350226 | No Loss | 75350264 | No Purchase | 75350300 | No Loss | 75350336 | No Purchase |
| 75350227 | No Purchase | 75350265 | No Loss | 75350301 | No Loss | 75350337 | No Purchase |
| 75350228 | No Loss | 75350266 | No Loss | 75350302 | No Loss | 75350338 | No Purchase |
| 75350229 | No Purchase | 75350267 | No Loss | 75350303 | No Purchase | 75350339 | No Loss |
| 75350230 | No Loss | 75350268 | No Purchase | 75350304 | No Purchase | 75350340 | No Purchase |
| 75350231 | No Loss | 75350269 | No Loss | 75350305 | No Purchase | 75350341 | No Purchase |
| 75350232 | No Loss | 75350270 | No Loss | 75350306 | No Loss | 75350342 | No Loss |
| 75350233 | No Purchase | 75350271 | No Loss | 75350307 | No Loss | 75350343 | No Purchase |
| 75350234 | No Loss | 75350272 | No Loss | 75350308 | No Loss | 75350344 | No Purchase |
| 75350235 | No Loss | 75350273 | No Loss | 75350309 | No Loss | 75350345 | No Purchase |
| 75350236 | No Loss | 75350274 | No Loss | 75350310 | No Loss | 75350346 | No Loss |
| 75350237 | No Loss | 75350275 | No Loss | 75350311 | No Loss | 75350347 | No Purchase |
| 75350238 | No Loss | 75350276 | No Loss | 75350312 | No Loss | 75350348 | No Purchase |
| 75350239 | No Purchase | 75350277 | No Loss | 75350313 | No Purchase | 75350349 | No Loss |
| 75350240 | No Loss | 75350278 | No Loss | 75350314 | No Purchase | 75350351 | No Purchase |
| 75350241 | No Purchase | 75350279 | No Purchase | 75350315 | No Loss | 75350352 | No Loss |
| 75350242 | No Loss | 75350280 | No Loss | 75350316 | No Purchase | 75350353 | No Loss |
| 75350243 | No Purchase | 75350281 | No Loss | 75350317 | No Loss | 75350354 | No Loss |
| 75350244 | No Purchase | 75350282 | No Purchase | 75350318 | No Loss | 75350355 | No Loss |
| 75350245 | No Purchase | 75350283 | No Loss | 75350319 | No Purchase | 75350356 | No Loss |
| 75350246 | No Purchase | 75350284 | No Loss | 75350320 | No Loss | 75350357 | No Loss |
| 75350247 | No Loss | 75350285 | No Loss | 75350321 | No Purchase | 75350358 | No Loss |
| 75350248 | No Purchase | 75350286 | No Loss | 75350322 | No Loss | 75350359 | No Loss |
| 75350249 | No Loss | 75350287 | No Purchase | 75350323 | No Purchase | 75350360 | No Loss |
| 75350250 | No Purchase | 75350288 | No Loss | 75350324 | No Loss | 75350361 | No Loss |
| 75350251 | No Purchase | 75350289 | No Loss | 75350325 | No Loss | 75350362 | No Purchase |
| 75350252 | No Purchase | 75350290 | No Purchase | 75350326 | No Loss | 75350363 | No Loss |
| 75350253 | No Purchase | 75350291 | No Loss | 75350327 | No Loss | 75350364 | No Loss |
| 75350256 | No Loss | 75350292 | No Loss | 75350328 | No Loss | 75350365 | No Loss |
| 75350257 | No Purchase | 75350293 | No Loss | 75350329 | No Loss | 75350366 | No Loss |
| 75350258 | No Purchase | 75350294 | No Loss | 75350330 | No Loss | 75350367 | No Loss |
| 75350259 | No Purchase | 75350295 | No Purchase | 75350331 | No Loss | 75350368 | No Loss |
| 75350260 | No Loss | 75350296 | No Purchase | 75350332 | No Loss | 75350369 | No Loss |
| 75350261 | No Loss | 75350297 | No Purchase | 75350333 | No Purchase | 75350370 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75350371 | No Loss | 75350408 | No Loss | 75351833 | No Loss | 75351878 | No Purchase |
| 75350372 | No Loss | 75350409 | No Loss | 75351834 | No Loss | 75351880 | No Purchase |
| 75350373 | No Loss | 75350410 | No Loss | 75351835 | No Loss | 75351881 | No Purchase |
| 75350374 | No Purchase | 75350411 | No Purchase | 75351836 | No Loss | 75351882 | Withdrawn Claim |
| 75350375 | No Loss | 75350412 | No Purchase | 75351837 | No Purchase | 75351883 | No Loss |
| 75350376 | No Purchase | 75350553 | No Purchase | 75351838 | No Purchase | 75351884 | No Purchase |
| 75350377 | No Loss | 75351799 | No Loss | 75351839 | No Loss | 75351886 | No Loss |
| 75350378 | No Loss | 75351800 | No Loss | 75351840 | No Purchase | 75351888 | No Loss |
| 75350379 | No Loss | 75351801 | No Loss | 75351841 | No Purchase | 75351889 | No Loss |
| 75350380 | No Loss | 75351802 | No Purchase | 75351844 | No Loss | 75351890 | No Purchase |
| 75350381 | No Purchase | 75351804 | No Loss | 75351845 | No Loss | 75351891 | No Loss |
| 75350382 | No Loss | 75351805 | No Loss | 75351848 | No Loss | 75351892 | No Loss |
| 75350383 | No Loss | 75351806 | No Loss | 75351849 | No Loss | 75351893 | No Loss |
| 75350384 | No Loss | 75351807 | No Loss | 75351850 | No Purchase | 75351894 | No Loss |
| 75350385 | No Loss | 75351808 | No Loss | 75351851 | No Purchase | 75351895 | No Loss |
| 75350386 | No Purchase | 75351809 | No Loss | 75351852 | No Loss | 75351896 | No Purchase |
| 75350387 | No Purchase | 75351811 | No Loss | 75351853 | No Purchase | 75351897 | No Purchase |
| 75350388 | No Loss | 75351812 | No Loss | 75351854 | No Purchase | 75351898 | No Loss |
| 75350389 | No Loss | 75351813 | No Loss | 75351856 | No Loss | 75351899 | No Loss |
| 75350390 | No Loss | 75351814 | No Loss | 75351857 | No Loss | 75351900 | No Loss |
| 75350391 | No Loss | 75351816 | No Loss | 75351858 | No Purchase | 75351902 | No Purchase |
| 75350392 | No Loss | 75351817 | No Loss | 75351859 | No Purchase | 75351903 | No Purchase |
| 75350393 | No Loss | 75351818 | No Purchase | 75351860 | No Loss | 75351904 | No Loss |
| 75350394 | No Loss | 75351819 | No Loss | 75351861 | Replaced Claim | 75351905 | No Loss |
| 75350395 | No Loss | 75351820 | No Loss | 75351862 | No Loss | 75351907 | No Loss |
| 75350396 | No Loss | 75351821 | No Loss | 75351863 | No Loss | 75351909 | No Loss |
| 75350397 | No Loss | 75351822 | No Loss | 75351864 | No Loss | 75351910 | No Purchase |
| 75350398 | No Purchase | 75351823 | Withdrawn Claim | 75351866 | No Loss | 75351911 | No Purchase |
| 75350399 | No Loss | 75351824 | Withdrawn Claim | 75351867 | No Loss | 75351912 | Withdrawn Claim |
| 75350400 | No Purchase | 75351825 | No Purchase | 75351868 | No Purchase | 75351913 | No Loss |
| 75350401 | No Loss | 75351826 | No Loss | 75351869 | No Loss | 75351914 | No Purchase |
| 75350402 | No Loss | 75351828 | No Loss | 75351870 | No Loss | 75351915 | No Purchase |
| 75350404 | No Loss | 75351829 | No Loss | 75351872 | No Loss | 75351916 | No Loss |
| 75350405 | No Loss | 75351830 | No Loss | 75351874 | No Loss | 75351917 | No Loss |
| 75350406 | No Purchase | 75351831 | No Loss | 75351875 | No Loss | 75351919 | No Purchase |
| 75350407 | No Purchase | 75351832 | No Loss | 75351877 | No Purchase | 75351920 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75351921 | No Purchase | 75351960 | No Loss | 75352001 | No Loss | 75352045 | No Loss |
| 75351922 | No Purchase | 75351961 | No Loss | 75352004 | No Loss | 75352046 | No Loss |
| 75351923 | No Loss | 75351962 | No Loss | 75352006 | No Loss | 75352047 | No Loss |
| 75351924 | No Loss | 75351964 | Replaced Claim | 75352007 | No Loss | 75352048 | No Purchase |
| 75351925 | No Purchase | 75351965 | No Loss | 75352008 | No Purchase | 75352049 | No Loss |
| 75351926 | No Loss | 75351966 | No Loss | 75352010 | No Loss | 75352050 | No Loss |
| 75351927 | No Loss | 75351967 | Duplicate Claim | 75352011 | No Purchase | 75352051 | No Loss |
| 75351928 | No Purchase | 75351968 | No Loss | 75352012 | No Loss | 75352054 | No Purchase |
| 75351929 | No Purchase | 75351969 | No Purchase | 75352013 | No Loss | 75352055 | No Purchase |
| 75351930 | No Purchase | 75351971 | No Loss | 75352014 | No Loss | 75352056 | No Purchase |
| 75351931 | No Loss | 75351972 | No Loss | 75352015 | No Loss | 75352058 | No Loss |
| 75351932 | No Loss | 75351973 | Withdrawn Claim | 75352016 | Withdrawn Claim | 75352059 | Withdrawn Claim |
| 75351933 | No Purchase | 75351974 | No Purchase | 75352018 | No Purchase | 75352060 | No Loss |
| 75351934 | No Purchase | 75351975 | No Loss | 75352019 | No Loss | 75352061 | No Loss |
| 75351935 | No Loss | 75351976 | No Purchase | 75352020 | No Loss | 75352062 | Duplicate Claim |
| 75351936 | No Purchase | 75351978 | No Loss | 75352021 | No Loss | 75352063 | No Purchase |
| 75351937 | No Loss | 75351979 | No Loss | 75352022 | No Purchase | 75352064 | No Loss |
| 75351939 | No Purchase | 75351980 | No Loss | 75352023 | No Purchase | 75352065 | No Purchase |
| 75351940 | No Loss | 75351981 | Replaced Claim | 75352024 | No Purchase | 75352066 | No Purchase |
| 75351941 | No Purchase | 75351982 | No Loss | 75352026 | No Purchase | 75352068 | No Purchase |
| 75351942 | No Loss | 75351983 | No Purchase | 75352027 | No Purchase | 75352069 | No Loss |
| 75351943 | No Loss | 75351984 | No Loss | 75352028 | No Loss | 75352070 | No Loss |
| 75351944 | No Purchase | 75351985 | No Loss | 75352029 | No Purchase | 75352071 | No Loss |
| 75351946 | No Loss | 75351986 | No Loss | 75352030 | No Purchase | 75352072 | No Purchase |
| 75351947 | No Purchase | 75351987 | No Purchase | 75352031 | Withdrawn Claim | 75352073 | No Loss |
| 75351949 | No Loss | 75351988 | No Purchase | 75352032 | No Purchase | 75352074 | No Loss |
| 75351950 | No Loss | 75351989 | No Purchase | 75352033 | No Purchase | 75352075 | No Loss |
| 75351951 | No Loss | 75351990 | No Loss | 75352036 | No Loss | 75352076 | No Loss |
| 75351952 | No Loss | 75351991 | No Loss | 75352037 | Replaced Claim | 75352077 | No Loss |
| 75351953 | No Loss | 75351992 | No Loss | 75352038 | No Loss | 75352079 | No Purchase |
| 75351954 | No Loss | 75351993 | No Loss | 75352039 | No Loss | 75352080 | No Purchase |
| 75351955 | No Loss | 75351994 | No Purchase | 75352040 | No Loss | 75352081 | No Loss |
| 75351956 | No Loss | 75351995 | No Purchase | 75352041 | No Loss | 75352082 | Duplicate Claim |
| 75351957 | No Loss | 75351997 | No Loss | 75352042 | No Purchase | 75352083 | No Loss |
| 75351958 | No Purchase | 75351999 | No Purchase | 75352043 | No Loss | 75352084 | No Loss |
| 75351959 | No Purchase | 75352000 | No Purchase | 75352044 | No Loss | 75352086 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75352087 | No Purchase | 75352129 | No Loss | 75352169 | No Loss | 75352209 | No Purchase |
| 75352088 | No Loss | 75352130 | No Loss | 75352172 | No Loss | 75352210 | No Loss |
| 75352089 | No Purchase | 75352131 | No Loss | 75352173 | No Purchase | 75352211 | No Loss |
| 75352090 | Withdrawn Claim | 75352132 | No Purchase | 75352174 | No Loss | 75352212 | No Loss |
| 75352091 | No Purchase | 75352133 | No Loss | 75352175 | No Loss | 75352213 | No Purchase |
| 75352092 | No Purchase | 75352134 | No Purchase | 75352176 | Withdrawn Claim | 75352214 | No Loss |
| 75352093 | No Purchase | 75352135 | Withdrawn Claim | 75352177 | No Purchase | 75352215 | No Loss |
| 75352094 | No Loss | 75352138 | No Purchase | 75352178 | No Purchase | 75352216 | No Loss |
| 75352095 | No Loss | 75352139 | No Loss | 75352179 | No Loss | 75352217 | No Purchase |
| 75352096 | No Loss | 75352141 | No Purchase | 75352180 | No Loss | 75352218 | No Loss |
| 75352097 | No Loss | 75352142 | No Loss | 75352181 | No Loss | 75352219 | No Loss |
| 75352098 | No Purchase | 75352143 | No Loss | 75352182 | No Purchase | 75352220 | No Purchase |
| 75352099 | No Purchase | 75352144 | No Loss | 75352183 | No Loss | 75352221 | No Purchase |
| 75352100 | No Loss | 75352145 | No Loss | 75352184 | No Loss | 75352222 | No Loss |
| 75352101 | No Loss | 75352146 | No Purchase | 75352185 | Replaced Claim | 75352223 | No Loss |
| 75352102 | No Loss | 75352147 | No Loss | 75352186 | No Loss | 75352224 | No Loss |
| 75352103 | No Loss | 75352148 | No Purchase | 75352187 | No Loss | 75352225 | No Purchase |
| 75352104 | No Purchase | 75352149 | Withdrawn Claim | 75352188 | No Loss | 75352226 | No Purchase |
| 75352105 | No Purchase | 75352150 | No Loss | 75352189 | No Loss | 75352228 | No Purchase |
| 75352106 | No Loss | 75352151 | No Purchase | 75352190 | No Loss | 75352229 | No Purchase |
| 75352108 | No Loss | 75352152 | Withdrawn Claim | 75352191 | No Loss | 75352230 | No Loss |
| 75352109 | Replaced Claim | 75352153 | No Loss | 75352193 | No Purchase | 75352231 | No Purchase |
| 75352110 | No Loss | 75352154 | No Loss | 75352194 | No Loss | 75352232 | No Loss |
| 75352111 | Replaced Claim | 75352156 | No Purchase | 75352195 | No Loss | 75352233 | No Loss |
| 75352114 | No Loss | 75352157 | No Loss | 75352196 | No Purchase | 75352235 | No Purchase |
| 75352115 | No Purchase | 75352158 | No Loss | 75352197 | No Loss | 75352236 | No Loss |
| 75352116 | No Loss | 75352159 | No Loss | 75352198 | No Loss | 75352237 | No Purchase |
| 75352117 | No Loss | 75352160 | No Loss | 75352200 | No Purchase | 75352238 | No Loss |
| 75352118 | Withdrawn Claim | 75352161 | No Loss | 75352201 | No Purchase | 75352239 | No Loss |
| 75352119 | No Purchase | 75352162 | No Loss | 75352202 | No Loss | 75352240 | No Purchase |
| 75352120 | No Loss | 75352163 | No Loss | 75352203 | No Purchase | 75352241 | No Loss |
| 75352121 | No Loss | 75352164 | No Loss | 75352204 | Withdrawn Claim | 75352242 | No Loss |
| 75352122 | No Loss | 75352165 | No Loss | 75352205 | No Loss | 75352243 | No Loss |
| 75352124 | Replaced Claim | 75352166 | No Loss | 75352206 | No Purchase | 75352244 | No Loss |
| 75352125 | No Purchase | 75352167 | No Loss | 75352207 | No Purchase | 75352246 | No Loss |
| 75352127 | No Purchase | 75352168 | No Purchase | 75352208 | No Loss | 75352248 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75352250 | No Loss | 75354781 | No Loss | 75354828 | No Purchase | 75354873 | No Purchase |
| 75352251 | No Loss | 75354782 | No Loss | 75354829 | No Purchase | 75354874 | No Loss |
| 75352252 | No Purchase | 75354783 | No Purchase | 75354830 | No Loss | 75354875 | No Loss |
| 75352254 | No Purchase | 75354786 | No Loss | 75354831 | No Loss | 75354876 | No Loss |
| 75352255 | No Loss | 75354788 | No Loss | 75354834 | No Loss | 75354880 | No Purchase |
| 75352256 | No Loss | 75354789 | No Purchase | 75354835 | No Loss | 75354881 | No Loss |
| 75352257 | No Loss | 75354790 | No Loss | 75354836 | No Purchase | 75354883 | No Purchase |
| 75352258 | No Loss | 75354791 | No Loss | 75354837 | No Purchase | 75354884 | No Purchase |
| 75352259 | Withdrawn Claim | 75354792 | No Loss | 75354838 | No Purchase | 75354885 | No Loss |
| 75352260 | No Loss | 75354794 | No Loss | 75354839 | No Purchase | 75354886 | No Purchase |
| 75352261 | No Purchase | 75354795 | No Loss | 75354840 | No Purchase | 75354887 | No Purchase |
| 75352263 | No Loss | 75354796 | No Purchase | 75354841 | No Loss | 75354888 | No Loss |
| 75354748 | No Loss | 75354797 | No Purchase | 75354843 | No Loss | 75354889 | No Loss |
| 75354749 | No Loss | 75354798 | No Loss | 75354844 | No Loss | 75354890 | No Loss |
| 75354750 | No Loss | 75354799 | No Loss | 75354846 | No Purchase | 75354891 | No Loss |
| 75354752 | No Purchase | 75354802 | No Loss | 75354848 | No Loss | 75354894 | No Loss |
| 75354753 | No Loss | 75354804 | No Purchase | 75354849 | No Purchase | 75365808 | No Loss |
| 75354754 | No Purchase | 75354805 | No Loss | 75354850 | No Loss | 75365809 | No Loss |
| 75354755 | No Purchase | 75354806 | No Loss | 75354851 | No Loss | 75365810 | No Loss |
| 75354756 | No Purchase | 75354807 | No Loss | 75354852 | No Loss | 75365812 | No Purchase |
| 75354757 | No Purchase | 75354809 | No Loss | 75354853 | No Purchase | 75365813 | No Purchase |
| 75354758 | No Loss | 75354810 | No Loss | 75354855 | No Loss | 75365814 | No Purchase |
| 75354759 | No Purchase | 75354811 | No Purchase | 75354858 | No Purchase | 75365815 | No Loss |
| 75354760 | No Loss | 75354812 | No Purchase | 75354859 | No Purchase | 75365816 | No Purchase |
| 75354763 | No Purchase | 75354813 | No Loss | 75354860 | No Loss | 75365817 | No Purchase |
| 75354764 | No Purchase | 75354814 | No Loss | 75354861 | No Loss | 75365818 | No Purchase |
| 75354765 | No Loss | 75354815 | No Loss | 75354862 | No Loss | 75365819 | No Loss |
| 75354766 | No Purchase | 75354816 | No Loss | 75354863 | No Loss | 75365821 | No Loss |
| 75354767 | No Loss | 75354817 | No Loss | 75354865 | No Loss | 75365823 | No Purchase |
| 75354769 | No Loss | 75354820 | No Purchase | 75354866 | No Loss | 75365825 | No Loss |
| 75354771 | No Loss | 75354821 | No Purchase | 75354867 | No Loss | 75365826 | No Purchase |
| 75354772 | No Purchase | 75354822 | No Loss | 75354868 | No Purchase | 75365827 | No Purchase |
| 75354773 | No Loss | 75354823 | No Loss | 75354869 | No Loss | 75365828 | No Purchase |
| 75354774 | No Loss | 75354824 | No Purchase | 75354870 | No Loss | 75365830 | No Loss |
| 75354777 | No Loss | 75354825 | No Loss | 75354871 | No Purchase | 75365831 | No Loss |
| 75354780 | No Purchase | 75354826 | No Loss | 75354872 | No Purchase | 75365832 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75365833 | No Purchase | 75365872 | No Purchase | 75365912 | No Purchase | 75365951 | No Purchase |
| 75365834 | No Purchase | 75365873 | No Loss | 75365913 | No Purchase | 75365952 | No Purchase |
| 75365835 | No Purchase | 75365874 | No Purchase | 75365914 | No Purchase | 75365953 | No Purchase |
| 75365836 | No Purchase | 75365875 | No Purchase | 75365915 | No Loss | 75365954 | No Purchase |
| 75365837 | No Purchase | 75365876 | No Loss | 75365916 | No Loss | 75365955 | No Purchase |
| 75365838 | No Purchase | 75365877 | No Loss | 75365917 | No Purchase | 75365956 | No Purchase |
| 75365839 | No Purchase | 75365878 | No Purchase | 75365919 | No Purchase | 75365957 | No Purchase |
| 75365840 | No Purchase | 75365880 | No Purchase | 75365920 | No Purchase | 75365958 | No Purchase |
| 75365841 | No Purchase | 75365881 | No Purchase | 75365921 | No Purchase | 75365959 | No Loss |
| 75365842 | No Purchase | 75365882 | No Purchase | 75365922 | No Purchase | 75365960 | No Purchase |
| 75365843 | No Loss | 75365885 | No Purchase | 75365923 | No Purchase | 75365961 | No Purchase |
| 75365844 | No Purchase | 75365886 | No Purchase | 75365924 | No Purchase | 75365962 | No Purchase |
| 75365845 | No Purchase | 75365887 | No Purchase | 75365925 | No Purchase | 75365963 | No Loss |
| 75365846 | No Purchase | 75365888 | No Loss | 75365926 | No Purchase | 75365965 | No Purchase |
| 75365848 | No Purchase | 75365889 | No Purchase | 75365927 | No Purchase | 75365966 | No Purchase |
| 75365849 | No Purchase | 75365890 | No Purchase | 75365928 | No Loss | 75365967 | No Purchase |
| 75365850 | No Purchase | 75365891 | No Purchase | 75365929 | No Loss | 75365968 | No Purchase |
| 75365851 | No Loss | 75365892 | No Purchase | 75365930 | No Purchase | 75365969 | No Purchase |
| 75365852 | No Loss | 75365893 | No Purchase | 75365931 | No Purchase | 75365972 | No Purchase |
| 75365853 | No Purchase | 75365894 | No Purchase | 75365932 | No Purchase | 75365973 | No Purchase |
| 75365854 | No Loss | 75365895 | No Loss | 75365934 | No Loss | 75365974 | No Purchase |
| 75365855 | No Purchase | 75365896 | No Purchase | 75365935 | No Purchase | 75365975 | No Purchase |
| 75365856 | No Purchase | 75365897 | No Purchase | 75365936 | No Purchase | 75365977 | No Loss |
| 75365857 | No Purchase | 75365898 | No Purchase | 75365937 | No Purchase | 75365978 | No Purchase |
| 75365858 | No Purchase | 75365899 | No Purchase | 75365938 | No Purchase | 75365979 | No Purchase |
| 75365861 | No Purchase | 75365900 | No Loss | 75365939 | No Purchase | 75365980 | No Purchase |
| 75365862 | No Purchase | 75365901 | No Purchase | 75365940 | No Purchase | 75365981 | No Purchase |
| 75365863 | No Purchase | 75365902 | No Purchase | 75365942 | No Purchase | 75365982 | No Purchase |
| 75365864 | No Purchase | 75365903 | No Purchase | 75365943 | No Purchase | 75365983 | No Purchase |
| 75365865 | No Purchase | 75365904 | No Loss | 75365944 | No Purchase | 75365984 | No Purchase |
| 75365866 | No Loss | 75365906 | No Loss | 75365945 | No Purchase | 75365985 | No Purchase |
| 75365867 | No Purchase | 75365907 | No Purchase | 75365946 | No Purchase | 75365986 | No Purchase |
| 75365868 | No Purchase | 75365908 | No Purchase | 75365947 | No Purchase | 75365987 | No Purchase |
| 75365869 | No Purchase | 75365909 | No Purchase | 75365948 | No Purchase | 75365988 | No Purchase |
| 75365870 | No Purchase | 75365910 | No Purchase | 75365949 | No Purchase | 75365989 | No Purchase |
| 75365871 | No Purchase | 75365911 | No Loss | 75365950 | No Purchase | 75365990 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75365991 | No Purchase | 75366029 | No Loss | 75366069 | No Purchase | 75366107 | No Purchase |
| 75365992 | No Loss | 75366031 | No Purchase | 75366070 | No Purchase | 75366108 | No Purchase |
| 75365993 | No Purchase | 75366032 | No Purchase | 75366071 | No Purchase | 75366109 | No Purchase |
| 75365994 | No Loss | 75366033 | No Loss | 75366072 | No Purchase | 75366110 | No Purchase |
| 75365995 | No Loss | 75366034 | No Purchase | 75366073 | No Purchase | 75366111 | No Purchase |
| 75365996 | No Purchase | 75366035 | No Purchase | 75366074 | No Purchase | 75366112 | No Purchase |
| 75365997 | No Loss | 75366036 | No Loss | 75366075 | No Purchase | 75366113 | No Purchase |
| 75365998 | No Purchase | 75366037 | No Purchase | 75366076 | No Purchase | 75366114 | No Purchase |
| 75365999 | No Purchase | 75366039 | No Purchase | 75366077 | No Purchase | 75366115 | No Purchase |
| 75366000 | No Purchase | 75366040 | No Purchase | 75366078 | No Purchase | 75366116 | No Purchase |
| 75366001 | No Purchase | 75366041 | No Purchase | 75366079 | No Loss | 75366117 | No Purchase |
| 75366002 | No Purchase | 75366042 | No Purchase | 75366080 | No Purchase | 75366118 | No Purchase |
| 75366003 | No Loss | 75366043 | No Purchase | 75366081 | No Purchase | 75366119 | No Loss |
| 75366004 | No Purchase | 75366044 | No Purchase | 75366082 | No Loss | 75366120 | No Loss |
| 75366005 | No Purchase | 75366045 | No Purchase | 75366083 | No Purchase | 75366121 | No Purchase |
| 75366006 | No Purchase | 75366046 | No Purchase | 75366085 | No Loss | 75366123 | No Purchase |
| 75366007 | No Purchase | 75366047 | No Purchase | 75366086 | No Purchase | 75366124 | No Purchase |
| 75366009 | No Purchase | 75366048 | No Purchase | 75366087 | No Purchase | 75366125 | No Loss |
| 75366010 | No Purchase | 75366049 | No Purchase | 75366088 | No Purchase | 75366126 | No Loss |
| 75366011 | No Purchase | 75366050 | No Purchase | 75366089 | No Purchase | 75366128 | No Purchase |
| 75366012 | No Purchase | 75366051 | No Loss | 75366090 | No Purchase | 75366129 | No Purchase |
| 75366013 | No Purchase | 75366052 | No Purchase | 75366091 | No Loss | 75366130 | No Purchase |
| 75366014 | No Purchase | 75366053 | No Loss | 75366092 | No Purchase | 75366131 | No Purchase |
| 75366015 | No Purchase | 75366054 | No Purchase | 75366093 | No Purchase | 75366132 | No Purchase |
| 75366016 | No Purchase | 75366056 | No Purchase | 75366094 | No Purchase | 75366133 | No Purchase |
| 75366017 | No Purchase | 75366057 | No Purchase | 75366095 | No Purchase | 75366134 | No Purchase |
| 75366018 | No Loss | 75366058 | No Purchase | 75366096 | No Purchase | 75366135 | No Purchase |
| 75366019 | No Purchase | 75366059 | No Purchase | 75366097 | No Purchase | 75366136 | No Purchase |
| 75366020 | No Purchase | 75366060 | No Loss | 75366098 | No Purchase | 75366137 | No Purchase |
| 75366021 | No Purchase | 75366061 | No Purchase | 75366099 | No Purchase | 75366138 | No Loss |
| 75366022 | No Purchase | 75366062 | No Purchase | 75366100 | No Purchase | 75366139 | No Purchase |
| 75366024 | No Loss | 75366063 | No Purchase | 75366101 | No Purchase | 75366140 | No Purchase |
| 75366025 | No Loss | 75366064 | No Purchase | 75366103 | No Purchase | 75366141 | No Purchase |
| 75366026 | No Purchase | 75366065 | No Purchase | 75366104 | No Purchase | 75366142 | No Purchase |
| 75366027 | No Purchase | 75366066 | No Purchase | 75366105 | No Purchase | 75366143 | No Loss |
| 75366028 | No Purchase | 75366068 | No Loss | 75366106 | No Purchase | 75366144 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75366145 | No Purchase | 75366184 | No Purchase | 75366222 | No Purchase | 75366260 | No Purchase |
| 75366146 | No Purchase | 75366185 | No Purchase | 75366223 | No Purchase | 75366261 | No Loss |
| 75366147 | No Loss | 75366186 | No Purchase | 75366224 | No Purchase | 75366262 | No Purchase |
| 75366148 | No Loss | 75366187 | No Purchase | 75366225 | No Purchase | 75366263 | No Purchase |
| 75366149 | No Loss | 75366188 | No Purchase | 75366226 | No Purchase | 75366264 | No Purchase |
| 75366150 | No Purchase | 75366189 | No Purchase | 75366227 | No Purchase | 75366265 | No Purchase |
| 75366151 | No Purchase | 75366190 | No Purchase | 75366228 | No Purchase | 75366266 | No Purchase |
| 75366152 | No Purchase | 75366191 | No Purchase | 75366229 | No Loss | 75366267 | No Purchase |
| 75366153 | No Loss | 75366192 | No Purchase | 75366230 | No Purchase | 75366268 | No Purchase |
| 75366155 | No Purchase | 75366193 | No Purchase | 75366231 | No Purchase | 75366269 | No Purchase |
| 75366156 | No Purchase | 75366194 | No Loss | 75366232 | No Purchase | 75366270 | No Purchase |
| 75366157 | No Purchase | 75366195 | No Purchase | 75366233 | No Purchase | 75366271 | No Purchase |
| 75366158 | No Purchase | 75366196 | No Purchase | 75366234 | No Purchase | 75366273 | No Purchase |
| 75366159 | No Purchase | 75366197 | No Loss | 75366235 | No Purchase | 75366274 | No Purchase |
| 75366160 | No Purchase | 75366199 | No Purchase | 75366236 | No Purchase | 75366275 | No Purchase |
| 75366161 | No Purchase | 75366201 | No Purchase | 75366237 | No Loss | 75366276 | No Purchase |
| 75366162 | No Loss | 75366202 | No Purchase | 75366238 | No Purchase | 75366277 | No Purchase |
| 75366163 | No Purchase | 75366203 | No Purchase | 75366239 | No Loss | 75366278 | No Purchase |
| 75366164 | No Purchase | 75366204 | No Purchase | 75366240 | No Loss | 75366279 | No Purchase |
| 75366165 | No Purchase | 75366205 | No Purchase | 75366242 | No Loss | 75366280 | No Purchase |
| 75366166 | No Purchase | 75366206 | No Purchase | 75366243 | No Loss | 75366281 | No Purchase |
| 75366167 | No Purchase | 75366207 | No Purchase | 75366244 | No Purchase | 75366282 | No Purchase |
| 75366168 | No Purchase | 75366208 | No Purchase | 75366245 | No Purchase | 75366283 | No Purchase |
| 75366169 | No Loss | 75366209 | No Purchase | 75366246 | No Purchase | 75366284 | No Purchase |
| 75366170 | No Loss | 75366210 | No Purchase | 75366247 | No Purchase | 75366285 | No Purchase |
| 75366171 | No Loss | 75366211 | No Loss | 75366248 | No Purchase | 75366286 | No Purchase |
| 75366173 | No Purchase | 75366212 | No Loss | 75366249 | No Purchase | 75366287 | No Purchase |
| 75366174 | No Purchase | 75366213 | No Purchase | 75366250 | No Purchase | 75366288 | No Purchase |
| 75366175 | No Loss | 75366214 | No Purchase | 75366251 | No Purchase | 75366291 | No Loss |
| 75366176 | No Purchase | 75366215 | No Purchase | 75366252 | No Purchase | 75366292 | No Purchase |
| 75366177 | No Purchase | 75366216 | No Purchase | 75366253 | No Purchase | 75366293 | No Purchase |
| 75366178 | No Purchase | 75366217 | No Purchase | 75366255 | No Purchase | 75366294 | No Purchase |
| 75366179 | No Purchase | 75366218 | No Purchase | 75366256 | No Purchase | 75366295 | No Purchase |
| 75366180 | No Purchase | 75366219 | No Purchase | 75366257 | No Purchase | 75366296 | No Loss |
| 75366182 | No Purchase | 75366220 | No Loss | 75366258 | No Purchase | 75366387 | No Purchase |
| 75366183 | No Loss | 75366221 | No Purchase | 75366259 | No Purchase | 75366388 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75366389 | No Loss | 75367044 | No Purchase | 75380917 | No Loss | 75380971 | No Loss |
| 75366390 | No Loss | 75367045 | No Purchase | 75380918 | No Loss | 75380972 | No Loss |
| 75366391 | No Purchase | 75367046 | No Purchase | 75380919 | No Loss | 75380973 | No Loss |
| 75366392 | No Loss | 75367047 | No Purchase | 75380920 | No Loss | 75380974 | No Loss |
| 75366476 | No Loss | 75367048 | No Purchase | 75380922 | No Loss | 75380975 | No Loss |
| 75366482 | Replaced Claim | 75367049 | No Purchase | 75380923 | No Loss | 75380976 | No Loss |
| 75366483 | No Loss | 75367050 | No Purchase | 75380924 | No Loss | 75380977 | No Purchase |
| 75366484 | No Loss | 75367051 | No Loss | 75380932 | No Loss | 75380979 | Duplicate Claim |
| 75366485 | No Loss | 75367052 | No Loss | 75380935 | No Loss | 75380981 | No Loss |
| 75366486 | No Loss | 75367053 | No Purchase | 75380938 | No Loss | 75380982 | No Loss |
| 75366487 | No Loss | 75367054 | No Loss | 75380939 | No Purchase | 75380983 | No Loss |
| 75366488 | No Loss | 75367055 | No Loss | 75380940 | No Purchase | 75380984 | No Loss |
| 75366489 | No Loss | 75367056 | No Purchase | 75380942 | No Loss | 75380985 | No Loss |
| 75366490 | No Loss | 75367057 | No Purchase | 75380943 | No Loss | 75380986 | Replaced Claim |
| 75366491 | No Loss | 75367058 | No Purchase | 75380944 | No Loss | 75380987 | Duplicate Claim |
| 75366492 | No Loss | 75367059 | No Loss | 75380945 | No Loss | 75380988 | No Loss |
| 75366493 | No Loss | 75367060 | No Purchase | 75380946 | No Loss | 75380989 | Replaced Claim |
| 75366494 | No Loss | 75367061 | No Loss | 75380947 | No Loss | 75380991 | No Loss |
| 75366495 | No Loss | 75367062 | No Purchase | 75380948 | No Loss | 75380992 | No Loss |
| 75366496 | No Loss | 75367063 | No Purchase | 75380950 | No Loss | 75380993 | No Purchase |
| 75366497 | No Loss | 75367104 | No Purchase | 75380952 | No Loss | 75380994 | No Loss |
| 75366498 | No Loss | 75367105 | No Purchase | 75380953 | No Loss | 75380996 | No Loss |
| 75366499 | No Loss | 75367106 | No Purchase | 75380954 | No Loss | 75380997 | No Loss |
| 75366501 | No Loss | 75367107 | No Purchase | 75380956 | No Loss | 75380998 | No Loss |
| 75366502 | No Loss | 75367108 | No Purchase | 75380957 | No Loss | 75380999 | No Loss |
| 75366503 | No Loss | 75367109 | No Purchase | 75380958 | No Loss | 75381000 | No Loss |
| 75366504 | No Loss | 75367110 | No Purchase | 75380959 | No Loss | 75381001 | No Loss |
| 75366505 | No Loss | 75367111 | No Purchase | 75380960 | No Loss | 75381003 | No Loss |
| 75366506 | No Loss | 75367112 | No Purchase | 75380961 | No Purchase | 75381006 | No Loss |
| 75366507 | No Loss | 75367113 | No Loss | 75380962 | No Loss | 75381007 | No Loss |
| 75366508 | No Loss | 75367114 | No Purchase | 75380963 | No Loss | 75381008 | No Loss |
| 75366509 | No Loss | 75380912 | No Loss | 75380964 | No Loss | 75381010 | No Loss |
| 75366510 | No Loss | 75380913 | No Loss | 75380965 | No Loss | 75381011 | No Loss |
| 75366511 | No Loss | 75380914 | No Loss | 75380966 | No Loss | 75381012 | No Loss |
| 75366513 | No Loss | 75380915 | No Loss | 75380968 | No Purchase | 75381013 | Replaced Claim |
| 75367043 | No Loss | 75380916 | No Loss | 75380969 | No Loss | 75381014 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381015 | No Loss | 75381058 | No Loss | 75381097 | No Loss | 75381136 | No Loss |
| 75381016 | No Loss | 75381059 | No Loss | 75381098 | No Loss | 75381138 | No Loss |
| 75381017 | No Loss | 75381060 | No Loss | 75381099 | No Purchase | 75381139 | Replaced Claim |
| 75381018 | No Loss | 75381061 | No Loss | 75381100 | No Loss | 75381140 | No Loss |
| 75381019 | No Purchase | 75381062 | No Loss | 75381101 | No Loss | 75381141 | No Loss |
| 75381020 | No Loss | 75381063 | No Loss | 75381102 | No Loss | 75381142 | No Loss |
| 75381022 | No Loss | 75381064 | No Loss | 75381103 | No Loss | 75381143 | No Loss |
| 75381023 | No Loss | 75381065 | No Loss | 75381104 | No Loss | 75381144 | Replaced Claim |
| 75381024 | No Loss | 75381066 | No Loss | 75381105 | No Loss | 75381145 | No Loss |
| 75381025 | No Loss | 75381067 | No Loss | 75381106 | No Loss | 75381146 | No Loss |
| 75381026 | No Loss | 75381068 | No Loss | 75381107 | No Loss | 75381147 | No Loss |
| 75381027 | No Purchase | 75381069 | No Loss | 75381108 | No Purchase | 75381148 | No Loss |
| 75381028 | No Loss | 75381070 | No Loss | 75381109 | No Loss | 75381149 | No Loss |
| 75381029 | No Loss | 75381071 | No Loss | 75381110 | Replaced Claim | 75381150 | No Loss |
| 75381030 | No Purchase | 75381072 | No Loss | 75381111 | No Loss | 75381151 | No Purchase |
| 75381031 | No Loss | 75381073 | No Loss | 75381112 | No Loss | 75381152 | No Loss |
| 75381032 | No Loss | 75381074 | No Loss | 75381113 | No Loss | 75381153 | No Loss |
| 75381033 | No Loss | 75381077 | No Loss | 75381114 | No Loss | 75381154 | No Loss |
| 75381034 | No Loss | 75381078 | No Loss | 75381115 | No Loss | 75381157 | No Loss |
| 75381035 | No Loss | 75381079 | No Loss | 75381116 | No Loss | 75381158 | No Loss |
| 75381036 | No Loss | 75381080 | No Loss | 75381117 | No Loss | 75381159 | No Loss |
| 75381037 | No Loss | 75381081 | No Loss | 75381118 | No Loss | 75381160 | No Loss |
| 75381038 | No Loss | 75381082 | No Loss | 75381119 | No Loss | 75381161 | No Loss |
| 75381040 | Replaced Claim | 75381083 | No Loss | 75381120 | No Loss | 75381162 | No Loss |
| 75381042 | No Loss | 75381084 | No Loss | 75381121 | No Loss | 75381163 | No Loss |
| 75381043 | No Loss | 75381085 | No Loss | 75381123 | No Loss | 75381164 | No Loss |
| 75381045 | No Loss | 75381086 | No Purchase | 75381124 | No Loss | 75381165 | No Loss |
| 75381046 | No Loss | 75381087 | No Loss | 75381126 | Replaced Claim | 75381166 | No Loss |
| 75381047 | No Loss | 75381089 | No Loss | 75381127 | No Loss | 75381167 | No Loss |
| 75381051 | No Loss | 75381090 | No Loss | 75381128 | No Loss | 75381168 | No Loss |
| 75381052 | No Loss | 75381091 | No Loss | 75381129 | No Loss | 75381169 | No Loss |
| 75381053 | No Loss | 75381092 | No Loss | 75381130 | No Loss | 75381170 | No Loss |
| 75381054 | No Loss | 75381093 | No Loss | 75381131 | No Loss | 75381171 | No Loss |
| 75381055 | Replaced Claim | 75381094 | No Loss | 75381132 | No Loss | 75381172 | No Loss |
| 75381056 | No Purchase | 75381095 | No Loss | 75381133 | No Loss | 75381173 | Replaced Claim |
| 75381057 | No Purchase | 75381096 | Replaced Claim | 75381134 | Replaced Claim | 75381174 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381175 | No Loss | 75381214 | No Loss | 75381252 | No Loss | 75381291 | No Purchase |
| 75381176 | No Loss | 75381215 | No Loss | 75381253 | No Loss | 75381292 | No Loss |
| 75381177 | No Loss | 75381216 | No Loss | 75381255 | No Loss | 75381293 | Replaced Claim |
| 75381178 | No Loss | 75381217 | No Loss | 75381256 | No Loss | 75381294 | No Loss |
| 75381179 | No Purchase | 75381218 | No Loss | 75381257 | No Loss | 75381295 | No Loss |
| 75381180 | No Loss | 75381219 | No Loss | 75381258 | No Loss | 75381296 | No Loss |
| 75381181 | No Loss | 75381220 | No Loss | 75381259 | No Loss | 75381297 | No Loss |
| 75381182 | No Loss | 75381221 | No Loss | 75381260 | No Loss | 75381298 | No Loss |
| 75381183 | No Purchase | 75381222 | No Loss | 75381261 | No Loss | 75381299 | No Loss |
| 75381184 | No Loss | 75381223 | No Loss | 75381262 | No Loss | 75381300 | No Loss |
| 75381185 | Duplicate Claim | 75381224 | No Purchase | 75381264 | No Loss | 75381301 | No Loss |
| 75381186 | No Loss | 75381225 | No Loss | 75381265 | No Loss | 75381302 | Replaced Claim |
| 75381187 | No Loss | 75381226 | No Loss | 75381266 | No Loss | 75381303 | No Loss |
| 75381188 | No Loss | 75381227 | No Loss | 75381267 | No Loss | 75381304 | Replaced Claim |
| 75381189 | No Loss | 75381228 | No Loss | 75381269 | No Loss | 75381305 | No Purchase |
| 75381190 | No Loss | 75381229 | No Loss | 75381270 | No Loss | 75381306 | No Loss |
| 75381191 | No Loss | 75381230 | No Loss | 75381271 | No Loss | 75381308 | No Loss |
| 75381192 | No Loss | 75381231 | No Loss | 75381272 | No Loss | 75381309 | No Loss |
| 75381193 | No Loss | 75381233 | No Loss | 75381273 | No Loss | 75381310 | Replaced Claim |
| 75381195 | No Loss | 75381234 | No Loss | 75381274 | No Loss | 75381311 | No Loss |
| 75381196 | No Loss | 75381235 | No Loss | 75381275 | No Loss | 75381312 | No Loss |
| 75381197 | No Loss | 75381236 | No Loss | 75381276 | No Loss | 75381313 | No Loss |
| 75381198 | No Loss | 75381237 | No Loss | 75381277 | No Loss | 75381314 | No Loss |
| 75381200 | No Loss | 75381238 | No Loss | 75381278 | Replaced Claim | 75381315 | No Loss |
| 75381201 | No Purchase | 75381239 | No Loss | 75381279 | No Loss | 75381316 | No Loss |
| 75381202 | No Loss | 75381240 | No Purchase | 75381280 | Replaced Claim | 75381317 | Replaced Claim |
| 75381203 | No Loss | 75381241 | No Loss | 75381281 | No Loss | 75381318 | No Loss |
| 75381204 | No Loss | 75381242 | No Loss | 75381282 | No Loss | 75381319 | No Loss |
| 75381205 | Replaced Claim | 75381243 | No Loss | 75381283 | No Loss | 75381320 | No Loss |
| 75381207 | No Loss | 75381244 | No Loss | 75381284 | No Loss | 75381321 | No Loss |
| 75381208 | No Loss | 75381245 | Replaced Claim | 75381285 | No Purchase | 75381322 | No Loss |
| 75381209 | Replaced Claim | 75381246 | No Loss | 75381286 | No Loss | 75381323 | No Loss |
| 75381210 | No Loss | 75381247 | No Loss | 75381287 | Replaced Claim | 75381324 | No Loss |
| 75381211 | Replaced Claim | 75381248 | No Loss | 75381288 | No Loss | 75381325 | Replaced Claim |
| 75381212 | No Loss | 75381249 | No Loss | 75381289 | No Loss | 75381326 | No Loss |
| 75381213 | No Loss | 75381250 | No Loss | 75381290 | No Purchase | 75381327 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381328 | No Loss | 75381368 | No Loss | 75381408 | No Loss | 75381448 | No Loss |
| 75381329 | No Loss | 75381369 | No Loss | 75381409 | No Loss | 75381449 | No Loss |
| 75381330 | No Loss | 75381371 | No Loss | 75381410 | No Loss | 75381450 | No Loss |
| 75381331 | No Loss | 75381372 | No Loss | 75381411 | No Loss | 75381451 | No Loss |
| 75381332 | No Loss | 75381373 | No Loss | 75381413 | No Loss | 75381452 | No Loss |
| 75381333 | No Loss | 75381374 | No Loss | 75381414 | No Loss | 75381453 | No Loss |
| 75381334 | No Loss | 75381375 | No Loss | 75381415 | No Loss | 75381454 | No Loss |
| 75381335 | No Loss | 75381376 | No Loss | 75381416 | No Loss | 75381455 | No Loss |
| 75381336 | No Loss | 75381377 | No Loss | 75381417 | No Loss | 75381456 | No Loss |
| 75381337 | No Loss | 75381378 | Replaced Claim | 75381418 | No Purchase | 75381458 | No Loss |
| 75381338 | No Loss | 75381379 | Replaced Claim | 75381419 | No Loss | 75381459 | Replaced Claim |
| 75381339 | No Loss | 75381380 | No Loss | 75381421 | No Loss | 75381460 | No Loss |
| 75381340 | No Loss | 75381381 | No Loss | 75381422 | No Loss | 75381462 | Replaced Claim |
| 75381341 | Replaced Claim | 75381382 | No Loss | 75381423 | No Loss | 75381463 | No Loss |
| 75381342 | No Loss | 75381383 | Replaced Claim | 75381424 | No Loss | 75381464 | No Loss |
| 75381343 | No Loss | 75381384 | No Loss | 75381425 | No Loss | 75381465 | No Loss |
| 75381344 | No Loss | 75381385 | No Loss | 75381426 | No Loss | 75381466 | No Loss |
| 75381345 | No Loss | 75381386 | No Loss | 75381427 | No Loss | 75381467 | No Loss |
| 75381346 | No Loss | 75381387 | No Loss | 75381428 | No Loss | 75381468 | No Loss |
| 75381347 | No Loss | 75381388 | No Loss | 75381429 | No Loss | 75381469 | No Loss |
| 75381348 | Replaced Claim | 75381389 | No Purchase | 75381430 | Replaced Claim | 75381470 | No Loss |
| 75381349 | No Loss | 75381390 | No Loss | 75381431 | No Loss | 75381471 | No Loss |
| 75381350 | No Loss | 75381391 | No Purchase | 75381432 | No Loss | 75381472 | No Loss |
| 75381352 | No Loss | 75381392 | No Loss | 75381433 | No Loss | 75381473 | No Loss |
| 75381354 | No Loss | 75381393 | No Loss | 75381434 | No Loss | 75381474 | Replaced Claim |
| 75381355 | No Loss | 75381394 | No Loss | 75381435 | No Loss | 75381475 | No Loss |
| 75381356 | No Loss | 75381395 | No Loss | 75381436 | No Loss | 75381476 | No Loss |
| 75381357 | No Loss | 75381398 | No Loss | 75381437 | No Loss | 75381477 | No Loss |
| 75381359 | No Loss | 75381399 | No Loss | 75381439 | No Loss | 75381478 | No Loss |
| 75381360 | No Loss | 75381400 | No Loss | 75381440 | No Loss | 75381479 | No Loss |
| 75381362 | No Purchase | 75381401 | No Loss | 75381441 | No Loss | 75381480 | No Loss |
| 75381363 | No Loss | 75381402 | Replaced Claim | 75381442 | No Loss | 75381481 | No Loss |
| 75381364 | No Loss | 75381403 | No Loss | 75381443 | No Loss | 75381482 | No Loss |
| 75381365 | No Purchase | 75381404 | Replaced Claim | 75381444 | No Loss | 75381483 | No Loss |
| 75381366 | No Loss | 75381406 | No Loss | 75381445 | No Loss | 75381485 | No Loss |
| 75381367 | No Loss | 75381407 | No Loss | 75381447 | No Loss | 75381486 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381487 | Duplicate Claim | 75381527 | No Loss | 75381570 | No Purchase | 75381607 | No Loss |
| 75381488 | No Loss | 75381528 | No Loss | 75381571 | Replaced Claim | 75381608 | No Loss |
| 75381489 | No Loss | 75381529 | No Loss | 75381572 | No Loss | 75381609 | No Loss |
| 75381490 | No Loss | 75381531 | No Loss | 75381574 | No Loss | 75381610 | No Loss |
| 75381491 | No Loss | 75381533 | No Loss | 75381575 | No Purchase | 75381611 | No Loss |
| 75381492 | No Loss | 75381534 | No Loss | 75381576 | No Loss | 75381612 | No Loss |
| 75381494 | Replaced Claim | 75381536 | No Purchase | 75381577 | No Loss | 75381613 | No Loss |
| 75381495 | No Loss | 75381537 | Replaced Claim | 75381578 | No Loss | 75381614 | No Purchase |
| 75381496 | No Loss | 75381539 | No Loss | 75381579 | No Loss | 75381615 | Replaced Claim |
| 75381497 | No Purchase | 75381540 | No Loss | 75381580 | No Loss | 75381616 | No Loss |
| 75381499 | No Loss | 75381541 | No Loss | 75381581 | No Loss | 75381617 | No Loss |
| 75381500 | No Loss | 75381542 | No Loss | 75381582 | No Loss | 75381618 | No Loss |
| 75381501 | No Loss | 75381543 | No Loss | 75381583 | No Loss | 75381620 | No Loss |
| 75381502 | No Loss | 75381544 | No Loss | 75381584 | No Loss | 75381621 | No Loss |
| 75381503 | No Loss | 75381545 | No Loss | 75381585 | No Loss | 75381622 | No Loss |
| 75381504 | No Loss | 75381546 | No Purchase | 75381586 | No Loss | 75381623 | No Loss |
| 75381505 | No Loss | 75381547 | No Loss | 75381587 | No Loss | 75381624 | No Loss |
| 75381506 | No Loss | 75381548 | No Loss | 75381588 | No Loss | 75381625 | Replaced Claim |
| 75381508 | No Loss | 75381549 | Replaced Claim | 75381589 | No Loss | 75381626 | No Loss |
| 75381509 | No Loss | 75381550 | No Loss | 75381590 | Replaced Claim | 75381627 | No Loss |
| 75381510 | No Loss | 75381551 | No Loss | 75381591 | No Loss | 75381628 | No Loss |
| 75381511 | No Loss | 75381552 | Replaced Claim | 75381592 | No Loss | 75381629 | No Purchase |
| 75381512 | No Loss | 75381553 | No Loss | 75381593 | No Loss | 75381631 | No Loss |
| 75381513 | No Loss | 75381554 | No Loss | 75381594 | No Purchase | 75381632 | Replaced Claim |
| 75381514 | No Loss | 75381555 | No Loss | 75381595 | No Loss | 75381633 | No Loss |
| 75381515 | No Loss | 75381556 | No Loss | 75381596 | No Loss | 75381634 | No Loss |
| 75381517 | No Loss | 75381558 | No Loss | 75381597 | No Loss | 75381636 | No Loss |
| 75381518 | No Loss | 75381559 | Replaced Claim | 75381598 | No Loss | 75381637 | No Loss |
| 75381519 | No Loss | 75381560 | No Loss | 75381599 | No Loss | 75381639 | No Loss |
| 75381520 | No Loss | 75381562 | No Loss | 75381600 | No Loss | 75381640 | No Purchase |
| 75381521 | No Loss | 75381563 | No Loss | 75381601 | No Loss | 75381641 | No Loss |
| 75381522 | No Loss | 75381564 | No Loss | 75381602 | No Loss | 75381642 | No Loss |
| 75381523 | No Loss | 75381565 | No Loss | 75381603 | No Loss | 75381645 | No Loss |
| 75381524 | No Loss | 75381566 | No Loss | 75381604 | No Loss | 75381646 | No Loss |
| 75381525 | No Loss | 75381568 | No Loss | 75381605 | No Loss | 75381647 | No Loss |
| 75381526 | No Loss | 75381569 | No Purchase | 75381606 | No Loss | 75381648 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381649 | No Loss | 75381690 | No Loss | 75381731 | No Loss | 75381771 | No Loss |
| 75381650 | No Loss | 75381691 | No Loss | 75381732 | No Loss | 75381772 | No Loss |
| 75381651 | Replaced Claim | 75381692 | No Loss | 75381733 | No Loss | 75381773 | No Loss |
| 75381652 | No Loss | 75381693 | No Loss | 75381734 | No Loss | 75381774 | No Loss |
| 75381653 | No Purchase | 75381694 | No Loss | 75381735 | No Loss | 75381775 | No Loss |
| 75381654 | No Loss | 75381695 | No Loss | 75381736 | No Loss | 75381776 | No Loss |
| 75381655 | No Loss | 75381696 | No Loss | 75381738 | Replaced Claim | 75381777 | No Loss |
| 75381656 | Replaced Claim | 75381697 | No Purchase | 75381739 | No Loss | 75381778 | No Loss |
| 75381657 | No Loss | 75381698 | Replaced Claim | 75381740 | No Loss | 75381780 | No Loss |
| 75381659 | No Loss | 75381699 | No Loss | 75381741 | No Loss | 75381781 | No Loss |
| 75381660 | No Loss | 75381700 | No Loss | 75381742 | No Loss | 75381782 | No Purchase |
| 75381661 | No Loss | 75381701 | No Loss | 75381743 | No Purchase | 75381783 | Replaced Claim |
| 75381662 | No Loss | 75381702 | No Loss | 75381744 | No Loss | 75381784 | No Loss |
| 75381663 | No Loss | 75381704 | No Loss | 75381745 | No Purchase | 75381785 | No Loss |
| 75381664 | No Loss | 75381705 | No Loss | 75381746 | No Loss | 75381786 | No Loss |
| 75381665 | No Loss | 75381706 | No Loss | 75381748 | No Loss | 75381787 | No Loss |
| 75381667 | No Loss | 75381707 | No Purchase | 75381749 | No Loss | 75381788 | No Loss |
| 75381668 | No Loss | 75381708 | No Loss | 75381750 | No Loss | 75381789 | Replaced Claim |
| 75381669 | No Loss | 75381709 | No Loss | 75381751 | No Loss | 75381790 | No Loss |
| 75381671 | No Loss | 75381711 | No Loss | 75381753 | No Loss | 75381791 | No Loss |
| 75381672 | No Loss | 75381713 | Replaced Claim | 75381754 | No Loss | 75381793 | No Loss |
| 75381673 | No Loss | 75381714 | No Purchase | 75381755 | No Loss | 75381794 | No Loss |
| 75381674 | No Loss | 75381715 | No Loss | 75381756 | No Loss | 75381795 | No Loss |
| 75381675 | No Purchase | 75381716 | No Loss | 75381758 | No Loss | 75381796 | No Loss |
| 75381676 | No Loss | 75381717 | No Loss | 75381759 | No Loss | 75381797 | No Loss |
| 75381677 | No Loss | 75381718 | No Loss | 75381760 | No Loss | 75381798 | No Loss |
| 75381678 | No Loss | 75381719 | No Loss | 75381761 | No Loss | 75381799 | No Purchase |
| 75381679 | No Loss | 75381721 | No Loss | 75381762 | No Loss | 75381800 | No Loss |
| 75381680 | Replaced Claim | 75381723 | No Loss | 75381763 | No Loss | 75381801 | No Loss |
| 75381681 | No Loss | 75381724 | No Loss | 75381764 | No Loss | 75381802 | Replaced Claim |
| 75381682 | No Loss | 75381725 | No Loss | 75381765 | No Loss | 75381805 | No Loss |
| 75381683 | No Loss | 75381726 | No Loss | 75381766 | No Purchase | 75381806 | No Loss |
| 75381684 | No Loss | 75381727 | No Loss | 75381767 | No Loss | 75381807 | No Loss |
| 75381686 | No Loss | 75381728 | No Loss | 75381768 | No Loss | 75381808 | No Loss |
| 75381687 | No Loss | 75381729 | No Loss | 75381769 | No Loss | 75381809 | No Loss |
| 75381689 | No Loss | 75381730 | No Loss | 75381770 | Replaced Claim | 75381810 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381811 | No Loss | 75381849 | No Loss | 75381887 | No Loss | 75381925 | No Loss |
| 75381812 | No Loss | 75381850 | No Loss | 75381888 | No Loss | 75381926 | No Loss |
| 75381813 | No Loss | 75381851 | No Loss | 75381889 | No Loss | 75381927 | No Loss |
| 75381814 | No Loss | 75381852 | No Loss | 75381890 | No Loss | 75381928 | No Loss |
| 75381815 | No Loss | 75381853 | Replaced Claim | 75381891 | No Loss | 75381929 | No Loss |
| 75381816 | No Loss | 75381854 | Replaced Claim | 75381892 | No Loss | 75381930 | No Loss |
| 75381817 | No Loss | 75381855 | No Loss | 75381893 | No Loss | 75381932 | No Loss |
| 75381818 | No Loss | 75381856 | No Loss | 75381894 | No Loss | 75381933 | No Loss |
| 75381819 | No Loss | 75381857 | No Loss | 75381895 | No Loss | 75381934 | No Loss |
| 75381821 | No Loss | 75381858 | No Loss | 75381897 | No Loss | 75381935 | No Loss |
| 75381822 | Replaced Claim | 75381859 | No Purchase | 75381898 | No Loss | 75381936 | No Loss |
| 75381823 | Replaced Claim | 75381860 | No Purchase | 75381899 | No Loss | 75381937 | No Loss |
| 75381824 | No Loss | 75381862 | No Loss | 75381900 | No Loss | 75381938 | No Loss |
| 75381825 | Replaced Claim | 75381863 | No Purchase | 75381901 | No Loss | 75381939 | No Loss |
| 75381826 | No Loss | 75381864 | No Loss | 75381902 | No Loss | 75381940 | No Loss |
| 75381827 | No Loss | 75381865 | No Loss | 75381903 | No Loss | 75381941 | No Loss |
| 75381828 | No Loss | 75381866 | No Loss | 75381904 | No Loss | 75381944 | No Loss |
| 75381829 | No Loss | 75381867 | No Loss | 75381905 | No Purchase | 75381945 | No Loss |
| 75381831 | No Loss | 75381868 | No Loss | 75381906 | No Loss | 75381946 | No Loss |
| 75381832 | No Loss | 75381869 | No Loss | 75381907 | No Loss | 75381947 | No Loss |
| 75381833 | No Loss | 75381870 | No Loss | 75381908 | No Loss | 75381948 | No Loss |
| 75381834 | No Loss | 75381871 | No Loss | 75381909 | No Loss | 75381949 | No Loss |
| 75381835 | No Loss | 75381872 | No Loss | 75381911 | No Loss | 75381950 | No Loss |
| 75381836 | No Loss | 75381873 | No Loss | 75381912 | No Loss | 75381951 | No Loss |
| 75381837 | No Loss | 75381874 | No Loss | 75381913 | No Loss | 75381952 | No Loss |
| 75381838 | No Loss | 75381875 | No Loss | 75381914 | No Loss | 75381953 | No Purchase |
| 75381839 | No Loss | 75381876 | No Loss | 75381915 | No Loss | 75381954 | No Loss |
| 75381840 | No Loss | 75381877 | No Loss | 75381916 | No Loss | 75381955 | No Loss |
| 75381841 | No Loss | 75381878 | No Purchase | 75381917 | No Loss | 75381956 | No Purchase |
| 75381842 | No Loss | 75381879 | No Loss | 75381918 | No Loss | 75381957 | No Loss |
| 75381843 | No Loss | 75381881 | No Loss | 75381919 | No Loss | 75381958 | No Loss |
| 75381844 | No Loss | 75381882 | No Loss | 75381920 | No Loss | 75381959 | No Loss |
| 75381845 | No Loss | 75381883 | No Loss | 75381921 | No Loss | 75381960 | No Loss |
| 75381846 | No Loss | 75381884 | No Loss | 75381922 | No Loss | 75381961 | No Loss |
| 75381847 | No Loss | 75381885 | No Loss | 75381923 | No Loss | 75381962 | No Loss |
| 75381848 | No Loss | 75381886 | No Loss | 75381924 | No Loss | 75381963 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75381964 | No Loss | 75382003 | No Loss | 75382043 | No Loss | 75382082 | No Loss |
| 75381965 | No Loss | 75382004 | No Loss | 75382044 | No Loss | 75382084 | No Loss |
| 75381966 | No Loss | 75382005 | No Loss | 75382045 | No Loss | 75382085 | No Loss |
| 75381967 | No Loss | 75382007 | No Loss | 75382047 | No Loss | 75382086 | No Loss |
| 75381968 | No Loss | 75382008 | No Loss | 75382049 | No Loss | 75382087 | No Loss |
| 75381969 | No Loss | 75382009 | No Loss | 75382050 | No Loss | 75382088 | No Loss |
| 75381970 | No Loss | 75382010 | No Loss | 75382051 | No Loss | 75382089 | No Loss |
| 75381971 | No Purchase | 75382011 | No Loss | 75382052 | No Loss | 75382091 | No Purchase |
| 75381972 | No Purchase | 75382012 | No Loss | 75382053 | No Loss | 75382092 | No Loss |
| 75381973 | No Loss | 75382014 | No Loss | 75382054 | No Loss | 75382093 | No Loss |
| 75381975 | No Loss | 75382017 | No Loss | 75382055 | No Loss | 75382094 | No Loss |
| 75381976 | No Loss | 75382018 | No Loss | 75382056 | No Loss | 75382095 | No Loss |
| 75381977 | No Loss | 75382019 | No Loss | 75382057 | No Loss | 75382096 | No Loss |
| 75381979 | No Loss | 75382020 | No Loss | 75382058 | No Loss | 75382097 | No Loss |
| 75381980 | No Loss | 75382021 | No Loss | 75382059 | No Loss | 75382098 | No Loss |
| 75381981 | No Loss | 75382022 | No Purchase | 75382060 | No Purchase | 75382099 | No Purchase |
| 75381982 | No Loss | 75382023 | No Loss | 75382061 | No Loss | 75382100 | No Loss |
| 75381983 | No Loss | 75382024 | No Loss | 75382062 | No Loss | 75382101 | No Loss |
| 75381984 | No Loss | 75382025 | No Loss | 75382064 | No Loss | 75382102 | No Loss |
| 75381985 | No Loss | 75382026 | No Loss | 75382065 | No Loss | 75382103 | No Loss |
| 75381986 | No Loss | 75382027 | No Loss | 75382066 | No Loss | 75382105 | No Loss |
| 75381987 | No Loss | 75382028 | No Loss | 75382067 | No Loss | 75382106 | No Loss |
| 75381988 | No Loss | 75382029 | No Loss | 75382068 | No Loss | 75382107 | No Loss |
| 75381989 | No Loss | 75382030 | No Loss | 75382069 | No Purchase | 75382108 | No Loss |
| 75381990 | No Loss | 75382031 | No Loss | 75382070 | No Loss | 75382109 | No Purchase |
| 75381992 | No Loss | 75382032 | No Loss | 75382071 | No Loss | 75382110 | No Loss |
| 75381993 | No Loss | 75382033 | No Loss | 75382072 | No Loss | 75382111 | No Loss |
| 75381994 | No Loss | 75382034 | No Loss | 75382073 | No Loss | 75382112 | No Loss |
| 75381995 | No Loss | 75382035 | No Loss | 75382074 | No Loss | 75382113 | No Loss |
| 75381996 | No Loss | 75382036 | No Loss | 75382075 | No Loss | 75382114 | No Loss |
| 75381997 | No Loss | 75382037 | No Purchase | 75382076 | No Loss | 75382115 | No Loss |
| 75381998 | No Loss | 75382038 | No Loss | 75382077 | No Loss | 75382116 | No Loss |
| 75381999 | No Loss | 75382039 | No Loss | 75382078 | No Loss | 75382117 | No Loss |
| 75382000 | No Loss | 75382040 | No Loss | 75382079 | No Loss | 75382118 | No Loss |
| 75382001 | No Loss | 75382041 | No Loss | 75382080 | No Loss | 75382119 | No Loss |
| 75382002 | No Loss | 75382042 | No Loss | 75382081 | No Loss | 75382120 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75382121 | No Loss | 75382710 | No Purchase | 75382757 | No Loss | 75382809 | No Purchase |
| 75382122 | No Loss | 75382711 | No Purchase | 75382758 | No Loss | 75382810 | Duplicate Claim |
| 75382123 | No Loss | 75382712 | No Purchase | 75382759 | No Loss | 75382813 | No Loss |
| 75382124 | No Loss | 75382713 | No Loss | 75382760 | No Loss | 75382814 | No Loss |
| 75382125 | No Loss | 75382715 | No Loss | 75382761 | No Loss | 75382815 | No Loss |
| 75382126 | No Loss | 75382716 | No Loss | 75382764 | No Loss | 75382816 | No Loss |
| 75382127 | No Loss | 75382717 | No Loss | 75382766 | No Loss | 75382822 | No Purchase |
| 75382128 | No Purchase | 75382718 | No Purchase | 75382767 | No Loss | 75382823 | No Loss |
| 75382129 | No Loss | 75382719 | No Loss | 75382769 | No Loss | 75382824 | No Loss |
| 75382131 | No Purchase | 75382720 | No Loss | 75382770 | No Loss | 75382826 | No Loss |
| 75382132 | No Loss | 75382721 | No Loss | 75382771 | No Loss | 75382832 | No Loss |
| 75382133 | No Loss | 75382722 | No Purchase | 75382772 | No Loss | 75382833 | No Loss |
| 75382134 | No Loss | 75382725 | No Loss | 75382773 | No Loss | 75382834 | No Loss |
| 75382135 | No Loss | 75382726 | No Loss | 75382774 | No Purchase | 75382835 | No Purchase |
| 75382136 | No Loss | 75382728 | No Loss | 75382776 | No Purchase | 75382837 | No Loss |
| 75382137 | No Loss | 75382729 | No Loss | 75382777 | No Purchase | 75382841 | No Purchase |
| 75382139 | No Loss | 75382730 | No Loss | 75382778 | No Loss | 75382843 | No Loss |
| 75382140 | No Loss | 75382731 | No Loss | 75382779 | No Loss | 75382844 | No Loss |
| 75382141 | No Purchase | 75382732 | No Loss | 75382780 | No Loss | 75382845 | No Purchase |
| 75382142 | No Loss | 75382733 | No Loss | 75382782 | No Loss | 75382850 | No Purchase |
| 75382143 | No Loss | 75382734 | No Loss | 75382783 | No Loss | 75382851 | No Purchase |
| 75382144 | No Loss | 75382736 | No Loss | 75382786 | No Loss | 75382852 | No Loss |
| 75382145 | No Loss | 75382738 | No Loss | 75382787 | No Loss | 75382854 | No Purchase |
| 75382146 | No Loss | 75382739 | No Purchase | 75382789 | No Loss | 75382859 | No Purchase |
| 75382653 | No Purchase | 75382740 | No Purchase | 75382790 | No Loss | 75382860 | No Purchase |
| 75382655 | No Purchase | 75382741 | No Loss | 75382791 | No Loss | 75382862 | No Purchase |
| 75382656 | No Loss | 75382743 | No Loss | 75382792 | No Loss | 75382864 | No Loss |
| 75382657 | No Loss | 75382744 | No Loss | 75382795 | No Loss | 75382867 | No Purchase |
| 75382658 | No Purchase | 75382745 | No Loss | 75382796 | No Loss | 75382868 | No Purchase |
| 75382659 | No Purchase | 75382747 | No Loss | 75382797 | No Loss | 75382869 | No Loss |
| 75382660 | No Purchase | 75382749 | No Loss | 75382800 | No Loss | 75382872 | No Purchase |
| 75382661 | No Purchase | 75382750 | No Loss | 75382801 | No Purchase | 75382873 | No Loss |
| 75382662 | No Loss | 75382752 | No Purchase | 75382803 | No Purchase | 75382875 | No Purchase |
| 75382664 | No Loss | 75382753 | No Loss | 75382804 | No Loss | 75382876 | No Purchase |
| 75382665 | No Loss | 75382755 | No Purchase | 75382806 | No Purchase | 75382877 | No Loss |
| 75382709 | No Loss | 75382756 | No Loss | 75382807 | No Loss | 75382878 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75382879 | No Loss | 75382959 | No Purchase | 75383007 | No Loss | 75383059 | No Purchase |
| 75382880 | No Purchase | 75382960 | No Purchase | 75383010 | No Loss | 75383060 | No Loss |
| 75382881 | No Loss | 75382961 | No Loss | 75383011 | No Loss | 75383061 | No Purchase |
| 75382883 | No Loss | 75382962 | No Loss | 75383013 | No Loss | 75383062 | No Loss |
| 75382885 | No Purchase | 75382963 | No Purchase | 75383014 | No Loss | 75383063 | No Loss |
| 75382887 | No Loss | 75382965 | No Loss | 75383015 | No Purchase | 75383064 | No Loss |
| 75382888 | No Purchase | 75382966 | No Loss | 75383016 | No Loss | 75383065 | No Purchase |
| 75382892 | No Purchase | 75382967 | No Loss | 75383017 | No Loss | 75383066 | No Purchase |
| 75382895 | No Loss | 75382969 | No Loss | 75383019 | No Loss | 75383067 | No Purchase |
| 75382896 | No Loss | 75382973 | No Loss | 75383021 | No Purchase | 75383068 | No Purchase |
| 75382897 | No Loss | 75382975 | No Purchase | 75383022 | No Loss | 75383069 | No Purchase |
| 75382900 | No Loss | 75382976 | No Loss | 75383023 | No Loss | 75383070 | No Purchase |
| 75382903 | No Purchase | 75382977 | No Loss | 75383025 | No Purchase | 75383071 | No Loss |
| 75382904 | No Loss | 75382979 | No Loss | 75383026 | No Loss | 75383072 | No Loss |
| 75382905 | No Loss | 75382980 | No Purchase | 75383027 | No Loss | 75383075 | No Loss |
| 75382906 | No Purchase | 75382981 | No Purchase | 75383028 | No Loss | 75383077 | No Loss |
| 75382909 | No Purchase | 75382982 | No Purchase | 75383030 | No Purchase | 75383078 | No Loss |
| 75382910 | No Purchase | 75382986 | No Loss | 75383031 | No Purchase | 75383079 | No Loss |
| 75382911 | No Loss | 75382987 | No Purchase | 75383032 | No Purchase | 75383081 | No Loss |
| 75382912 | No Loss | 75382988 | No Loss | 75383034 | No Loss | 75383082 | No Loss |
| 75382913 | No Loss | 75382989 | No Loss | 75383035 | No Purchase | 75383085 | No Loss |
| 75382919 | No Purchase | 75382990 | No Loss | 75383036 | No Loss | 75383086 | No Loss |
| 75382920 | No Loss | 75382991 | No Loss | 75383037 | No Loss | 75383090 | No Loss |
| 75382921 | No Loss | 75382992 | No Loss | 75383038 | No Purchase | 75383091 | No Loss |
| 75382922 | No Loss | 75382993 | No Purchase | 75383040 | No Loss | 75383092 | No Loss |
| 75382928 | No Purchase | 75382995 | No Loss | 75383041 | No Purchase | 75383093 | No Loss |
| 75382929 | No Loss | 75382997 | No Loss | 75383042 | No Loss | 75383094 | No Loss |
| 75382933 | No Loss | 75382998 | No Purchase | 75383043 | No Purchase | 75383095 | No Loss |
| 75382934 | No Purchase | 75382999 | No Purchase | 75383045 | No Loss | 75383097 | No Loss |
| 75382938 | No Loss | 75383000 | No Loss | 75383046 | No Loss | 75383099 | No Loss |
| 75382946 | Replaced Claim | 75383001 | No Loss | 75383053 | No Loss | 75383102 | No Loss |
| 75382948 | Replaced Claim | 75383002 | No Loss | 75383054 | No Purchase | 75383103 | No Loss |
| 75382952 | Replaced Claim | 75383003 | No Loss | 75383055 | No Purchase | 75383105 | No Loss |
| 75382954 | No Purchase | 75383004 | No Loss | 75383056 | No Purchase | 75383106 | No Loss |
| 75382955 | No Purchase | 75383005 | No Loss | 75383057 | No Loss | 75383108 | No Loss |
| 75382958 | No Loss | 75383006 | No Loss | 75383058 | No Loss | 75383109 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75383111 | No Loss | 75383154 | No Loss | 75383199 | No Loss | 75383250 | No Loss |
| 75383113 | No Loss | 75383155 | No Loss | 75383200 | No Loss | 75383252 | No Loss |
| 75383116 | No Loss | 75383157 | No Loss | 75383203 | No Loss | 75383253 | No Loss |
| 75383117 | No Loss | 75383158 | No Loss | 75383204 | No Loss | 75383254 | No Loss |
| 75383118 | No Loss | 75383160 | No Loss | 75383205 | No Loss | 75383255 | No Loss |
| 75383119 | No Loss | 75383162 | No Loss | 75383206 | No Loss | 75383256 | No Loss |
| 75383120 | No Loss | 75383163 | No Loss | 75383207 | No Loss | 75383257 | No Loss |
| 75383121 | No Loss | 75383164 | No Loss | 75383208 | No Loss | 75383258 | No Loss |
| 75383122 | No Loss | 75383165 | No Loss | 75383210 | No Loss | 75383259 | No Loss |
| 75383124 | No Loss | 75383166 | No Loss | 75383211 | No Loss | 75383261 | No Loss |
| 75383125 | No Loss | 75383167 | No Loss | 75383212 | No Loss | 75383262 | No Loss |
| 75383126 | No Loss | 75383168 | No Loss | 75383213 | No Loss | 75383263 | No Loss |
| 75383127 | No Loss | 75383171 | No Loss | 75383214 | No Loss | 75383264 | No Loss |
| 75383128 | No Loss | 75383172 | No Loss | 75383217 | No Loss | 75383265 | No Loss |
| 75383129 | No Loss | 75383173 | No Loss | 75383218 | No Loss | 75383269 | No Loss |
| 75383130 | No Loss | 75383175 | No Loss | 75383219 | No Loss | 75383270 | No Loss |
| 75383131 | No Loss | 75383176 | No Loss | 75383220 | No Loss | 75383271 | No Loss |
| 75383132 | No Loss | 75383177 | No Loss | 75383222 | No Loss | 75383273 | No Loss |
| 75383133 | No Loss | 75383178 | No Loss | 75383223 | No Loss | 75383276 | No Loss |
| 75383134 | No Loss | 75383179 | No Loss | 75383224 | No Loss | 75383279 | No Loss |
| 75383135 | No Loss | 75383180 | No Loss | 75383227 | No Loss | 75383280 | No Loss |
| 75383136 | No Loss | 75383181 | No Loss | 75383228 | No Loss | 75383282 | No Loss |
| 75383137 | No Loss | 75383182 | No Loss | 75383230 | No Loss | 75383283 | No Loss |
| 75383139 | No Loss | 75383183 | No Loss | 75383232 | No Loss | 75383284 | No Loss |
| 75383141 | No Loss | 75383186 | No Loss | 75383234 | No Loss | 75383285 | No Loss |
| 75383142 | No Loss | 75383187 | No Loss | 75383235 | No Loss | 75383286 | No Loss |
| 75383143 | No Loss | 75383188 | No Loss | 75383236 | No Loss | 75383287 | No Loss |
| 75383144 | No Loss | 75383189 | No Loss | 75383238 | No Loss | 75383288 | No Loss |
| 75383145 | No Loss | 75383190 | No Loss | 75383240 | No Loss | 75383289 | No Loss |
| 75383146 | No Loss | 75383192 | No Loss | 75383241 | No Loss | 75383290 | No Loss |
| 75383147 | No Loss | 75383193 | No Loss | 75383243 | No Loss | 75383291 | No Loss |
| 75383148 | No Loss | 75383194 | No Loss | 75383244 | No Loss | 75383292 | No Loss |
| 75383149 | No Loss | 75383195 | No Loss | 75383245 | No Loss | 75383293 | No Loss |
| 75383151 | No Loss | 75383196 | No Loss | 75383246 | No Loss | 75383294 | No Loss |
| 75383152 | No Loss | 75383197 | No Loss | 75383247 | No Loss | 75383297 | No Loss |
| 75383153 | No Loss | 75383198 | No Loss | 75383248 | No Loss | 75383298 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75383299 | No Loss | 75383346 | No Loss | 75383394 | No Loss | 75383436 | No Loss |
| 75383300 | No Loss | 75383348 | No Loss | 75383395 | No Loss | 75383437 | No Loss |
| 75383301 | No Loss | 75383349 | No Loss | 75383396 | No Loss | 75383438 | No Loss |
| 75383305 | No Loss | 75383350 | No Loss | 75383397 | No Loss | 75383439 | No Loss |
| 75383306 | No Loss | 75383351 | No Loss | 75383398 | No Loss | 75383441 | No Loss |
| 75383308 | No Loss | 75383352 | No Loss | 75383399 | No Loss | 75383443 | No Loss |
| 75383311 | No Loss | 75383353 | No Loss | 75383400 | No Loss | 75383444 | No Loss |
| 75383313 | No Loss | 75383354 | No Loss | 75383401 | No Loss | 75383445 | No Loss |
| 75383314 | No Loss | 75383355 | No Loss | 75383402 | No Loss | 75383446 | No Loss |
| 75383315 | No Loss | 75383357 | No Loss | 75383403 | No Loss | 75383447 | No Loss |
| 75383316 | No Loss | 75383358 | No Loss | 75383404 | No Loss | 75383448 | No Loss |
| 75383317 | No Loss | 75383359 | No Loss | 75383405 | No Loss | 75383450 | No Loss |
| 75383318 | No Loss | 75383360 | No Loss | 75383406 | No Loss | 75383452 | No Loss |
| 75383319 | No Loss | 75383361 | No Loss | 75383407 | No Loss | 75383453 | No Loss |
| 75383320 | No Loss | 75383362 | No Loss | 75383408 | No Loss | 75383454 | No Loss |
| 75383322 | No Loss | 75383363 | No Loss | 75383409 | No Loss | 75383455 | No Loss |
| 75383324 | No Loss | 75383366 | No Loss | 75383410 | No Loss | 75383456 | No Loss |
| 75383326 | No Loss | 75383367 | No Loss | 75383411 | No Loss | 75383457 | No Purchase |
| 75383327 | No Loss | 75383369 | No Loss | 75383413 | No Loss | 75383458 | No Loss |
| 75383328 | No Loss | 75383371 | No Loss | 75383414 | No Loss | 75383460 | No Loss |
| 75383329 | No Loss | 75383372 | No Loss | 75383415 | No Loss | 75383466 | No Loss |
| 75383330 | No Loss | 75383373 | No Loss | 75383416 | No Loss | 75383467 | No Loss |
| 75383331 | No Loss | 75383374 | No Loss | 75383417 | No Loss | 75383468 | No Loss |
| 75383332 | No Loss | 75383375 | No Loss | 75383418 | No Loss | 75383469 | No Loss |
| 75383333 | No Loss | 75383376 | No Loss | 75383419 | No Loss | 75383470 | No Loss |
| 75383334 | No Loss | 75383377 | No Purchase | 75383420 | No Loss | 75383471 | No Loss |
| 75383335 | No Loss | 75383378 | No Loss | 75383421 | No Loss | 75383472 | No Loss |
| 75383336 | No Loss | 75383379 | No Loss | 75383422 | No Loss | 75383473 | No Loss |
| 75383337 | No Loss | 75383382 | No Loss | 75383424 | No Loss | 75383474 | No Loss |
| 75383338 | No Loss | 75383384 | No Loss | 75383425 | No Purchase | 75383475 | No Loss |
| 75383339 | No Loss | 75383385 | No Loss | 75383426 | No Loss | 75383476 | No Purchase |
| 75383340 | No Loss | 75383386 | No Loss | 75383429 | No Loss | 75383477 | No Loss |
| 75383342 | No Loss | 75383388 | No Loss | 75383430 | No Loss | 75383478 | No Loss |
| 75383343 | No Loss | 75383389 | No Loss | 75383431 | No Loss | 75383479 | No Loss |
| 75383344 | No Loss | 75383390 | No Loss | 75383434 | No Loss | 75383483 | No Loss |
| 75383345 | No Loss | 75383392 | No Loss | 75383435 | No Loss | 75383485 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75383486 | No Loss | 75383530 | No Loss | 75383570 | No Loss | 75383617 | No Loss |
| 75383487 | No Loss | 75383531 | No Loss | 75383571 | No Loss | 75383618 | No Loss |
| 75383488 | No Loss | 75383532 | No Loss | 75383573 | No Loss | 75383619 | No Loss |
| 75383489 | No Loss | 75383533 | No Loss | 75383574 | No Loss | 75383620 | No Loss |
| 75383490 | No Loss | 75383534 | No Loss | 75383575 | No Loss | 75383621 | No Loss |
| 75383491 | No Loss | 75383535 | No Loss | 75383577 | No Loss | 75383622 | No Loss |
| 75383492 | No Loss | 75383536 | No Loss | 75383578 | No Loss | 75383623 | No Loss |
| 75383493 | No Loss | 75383537 | No Loss | 75383579 | No Loss | 75383624 | No Loss |
| 75383494 | No Loss | 75383538 | No Loss | 75383580 | No Loss | 75383625 | No Loss |
| 75383495 | No Loss | 75383539 | No Loss | 75383582 | No Loss | 75383626 | No Loss |
| 75383496 | No Loss | 75383540 | No Loss | 75383584 | No Loss | 75383628 | No Loss |
| 75383497 | No Loss | 75383541 | No Loss | 75383587 | No Loss | 75383630 | No Loss |
| 75383499 | No Loss | 75383543 | No Loss | 75383588 | No Loss | 75383631 | No Loss |
| 75383500 | No Loss | 75383544 | No Loss | 75383589 | No Loss | 75383632 | No Loss |
| 75383501 | No Loss | 75383545 | No Loss | 75383590 | No Loss | 75383633 | No Loss |
| 75383502 | No Loss | 75383546 | No Loss | 75383591 | No Loss | 75383634 | No Loss |
| 75383503 | No Loss | 75383547 | No Loss | 75383593 | No Loss | 75383635 | No Loss |
| 75383505 | No Loss | 75383548 | No Loss | 75383594 | No Loss | 75383636 | No Loss |
| 75383506 | No Loss | 75383549 | No Loss | 75383595 | No Loss | 75383637 | No Loss |
| 75383508 | No Loss | 75383550 | No Loss | 75383596 | No Loss | 75383638 | No Loss |
| 75383509 | No Loss | 75383552 | No Loss | 75383597 | No Loss | 75383639 | No Loss |
| 75383510 | No Loss | 75383553 | No Loss | 75383598 | No Loss | 75383640 | No Loss |
| 75383511 | No Loss | 75383554 | No Loss | 75383599 | No Loss | 75383642 | No Loss |
| 75383513 | No Loss | 75383555 | No Loss | 75383601 | No Loss | 75383643 | No Loss |
| 75383514 | No Loss | 75383556 | No Loss | 75383602 | No Loss | 75383645 | No Loss |
| 75383515 | No Loss | 75383557 | No Loss | 75383604 | No Loss | 75383646 | No Loss |
| 75383516 | No Loss | 75383558 | No Loss | 75383605 | No Loss | 75383647 | No Loss |
| 75383518 | No Loss | 75383560 | No Loss | 75383606 | No Loss | 75383649 | No Loss |
| 75383519 | No Loss | 75383561 | No Loss | 75383607 | No Loss | 75383650 | No Loss |
| 75383520 | No Loss | 75383562 | No Loss | 75383608 | No Loss | 75383652 | No Loss |
| 75383521 | No Loss | 75383563 | No Loss | 75383609 | No Loss | 75383653 | No Loss |
| 75383523 | No Loss | 75383564 | No Loss | 75383610 | No Loss | 75383654 | No Loss |
| 75383524 | No Loss | 75383565 | No Loss | 75383612 | No Loss | 75383655 | No Loss |
| 75383527 | No Loss | 75383566 | No Loss | 75383614 | No Loss | 75383657 | No Loss |
| 75383528 | No Loss | 75383568 | No Loss | 75383615 | No Loss | 75383658 | No Loss |
| 75383529 | No Loss | 75383569 | No Loss | 75383616 | No Loss | 75383660 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75383662 | No Loss | 75383702 | No Loss | 75384178 | No Loss | 75384224 | No Loss |
| 75383663 | No Loss | 75383999 | No Loss | 75384180 | No Loss | 75384226 | No Loss |
| 75383664 | No Loss | 75384013 | Replaced Claim | 75384181 | No Loss | 75384227 | No Loss |
| 75383665 | No Loss | 75384014 | No Loss | 75384182 | No Loss | 75384228 | No Purchase |
| 75383666 | No Loss | 75384017 | No Loss | 75384183 | No Loss | 75384229 | No Loss |
| 75383667 | No Loss | 75384030 | No Loss | 75384184 | No Loss | 75384231 | No Purchase |
| 75383668 | No Loss | 75384032 | No Loss | 75384185 | No Loss | 75384232 | No Loss |
| 75383669 | No Loss | 75384033 | No Loss | 75384186 | No Loss | 75384233 | No Purchase |
| 75383670 | No Loss | 75384034 | Replaced Claim | 75384187 | No Loss | 75384234 | No Purchase |
| 75383672 | No Loss | 75384036 | No Loss | 75384188 | No Loss | 75384235 | No Purchase |
| 75383673 | No Loss | 75384047 | Replaced Claim | 75384189 | No Loss | 75384236 | No Purchase |
| 75383674 | No Loss | 75384049 | Replaced Claim | 75384190 | No Loss | 75384237 | No Purchase |
| 75383675 | No Loss | 75384051 | No Loss | 75384192 | No Loss | 75384238 | No Purchase |
| 75383676 | No Loss | 75384052 | Replaced Claim | 75384193 | No Purchase | 75384239 | No Purchase |
| 75383677 | No Loss | 75384058 | No Loss | 75384194 | No Loss | 75384240 | No Purchase |
| 75383679 | No Loss | 75384064 | No Loss | 75384195 | No Loss | 75384241 | No Purchase |
| 75383680 | No Loss | 75384067 | No Loss | 75384196 | No Loss | 75384242 | No Purchase |
| 75383681 | No Loss | 75384071 | No Loss | 75384197 | No Purchase | 75384243 | No Loss |
| 75383682 | No Loss | 75384075 | No Loss | 75384198 | No Purchase | 75384244 | No Purchase |
| 75383683 | No Loss | 75384076 | No Loss | 75384200 | No Loss | 75384245 | No Purchase |
| 75383684 | No Loss | 75384085 | No Loss | 75384201 | No Purchase | 75384247 | No Purchase |
| 75383685 | No Loss | 75384101 | No Loss | 75384202 | No Loss | 75384248 | No Purchase |
| 75383686 | No Loss | 75384116 | No Loss | 75384203 | No Purchase | 75384249 | No Purchase |
| 75383687 | No Loss | 75384121 | Replaced Claim | 75384204 | No Purchase | 75384250 | No Purchase |
| 75383689 | No Loss | 75384127 | Replaced Claim | 75384205 | No Purchase | 75384251 | No Loss |
| 75383690 | No Loss | 75384132 | No Loss | 75384206 | No Purchase | 75384252 | No Purchase |
| 75383691 | No Loss | 75384136 | No Loss | 75384210 | No Purchase | 75384253 | No Purchase |
| 75383692 | No Loss | 75384145 | No Loss | 75384212 | No Loss | 75384254 | No Purchase |
| 75383693 | No Loss | 75384148 | No Loss | 75384213 | No Purchase | 75384255 | No Purchase |
| 75383694 | No Loss | 75384161 | No Loss | 75384214 | No Purchase | 75384256 | No Purchase |
| 75383695 | No Loss | 75384167 | No Loss | 75384215 | No Loss | 75384257 | No Purchase |
| 75383697 | No Loss | 75384168 | No Loss | 75384216 | No Purchase | 75384258 | No Purchase |
| 75383698 | No Loss | 75384169 | No Loss | 75384217 | No Purchase | 75384259 | No Purchase |
| 75383699 | No Loss | 75384173 | Replaced Claim | 75384219 | No Loss | 75384260 | No Loss |
| 75383700 | No Loss | 75384176 | No Loss | 75384220 | No Loss | 75384261 | No Purchase |
| 75383701 | No Loss | 75384177 | No Loss | 75384221 | No Loss | 75384262 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75384263 | No Purchase | 75384300 | No Purchase | 75384347 | No Loss | 75384406 | No Loss |
| 75384264 | No Purchase | 75384301 | No Purchase | 75384348 | No Loss | 75384407 | No Loss |
| 75384265 | No Purchase | 75384302 | No Purchase | 75384349 | No Loss | 75384408 | No Loss |
| 75384266 | No Purchase | 75384303 | No Purchase | 75384351 | No Loss | 75384409 | No Loss |
| 75384267 | No Purchase | 75384304 | No Purchase | 75384352 | No Loss | 75384410 | No Loss |
| 75384268 | No Purchase | 75384305 | No Purchase | 75384353 | No Loss | 75384411 | No Loss |
| 75384269 | No Purchase | 75384306 | No Purchase | 75384354 | No Loss | 75384412 | No Loss |
| 75384270 | No Purchase | 75384307 | No Purchase | 75384355 | No Loss | 75384413 | No Loss |
| 75384271 | No Purchase | 75384308 | No Purchase | 75384356 | No Purchase | 75384414 | No Loss |
| 75384272 | No Purchase | 75384309 | No Purchase | 75384357 | No Loss | 75384415 | No Loss |
| 75384273 | No Purchase | 75384310 | No Purchase | 75384358 | No Loss | 75384416 | No Loss |
| 75384274 | No Purchase | 75384311 | No Loss | 75384359 | No Loss | 75384417 | No Loss |
| 75384275 | No Purchase | 75384312 | No Purchase | 75384360 | No Loss | 75384418 | No Loss |
| 75384276 | No Purchase | 75384313 | No Purchase | 75384361 | No Loss | 75384419 | No Purchase |
| 75384277 | No Purchase | 75384314 | No Loss | 75384362 | No Loss | 75384420 | No Purchase |
| 75384278 | No Purchase | 75384315 | No Purchase | 75384363 | No Loss | 75384423 | No Loss |
| 75384279 | No Purchase | 75384316 | No Purchase | 75384364 | No Loss | 75384424 | No Loss |
| 75384280 | No Purchase | 75384317 | No Purchase | 75384365 | No Loss | 75384425 | No Loss |
| 75384281 | No Purchase | 75384318 | No Loss | 75384366 | No Loss | 75384426 | No Loss |
| 75384282 | No Purchase | 75384319 | No Purchase | 75384367 | No Loss | 75384427 | No Purchase |
| 75384283 | No Purchase | 75384321 | No Loss | 75384368 | No Loss | 75384428 | No Loss |
| 75384284 | No Purchase | 75384322 | No Loss | 75384370 | No Loss | 75384429 | No Loss |
| 75384285 | No Purchase | 75384323 | No Loss | 75384371 | No Loss | 75384430 | No Loss |
| 75384286 | No Purchase | 75384326 | No Loss | 75384373 | No Purchase | 75384431 | No Loss |
| 75384287 | No Purchase | 75384327 | No Loss | 75384374 | No Loss | 75384490 | No Purchase |
| 75384288 | No Purchase | 75384331 | No Loss | 75384375 | No Purchase | 75384491 | No Purchase |
| 75384289 | No Purchase | 75384332 | No Loss | 75384376 | No Loss | 75384492 | Duplicate Claim |
| 75384291 | No Purchase | 75384333 | No Loss | 75384377 | No Purchase | 75384493 | No Purchase |
| 75384292 | No Purchase | 75384336 | No Loss | 75384378 | No Purchase | 75384494 | No Purchase |
| 75384293 | No Purchase | 75384337 | No Loss | 75384379 | No Purchase | 75384495 | No Purchase |
| 75384294 | No Loss | 75384339 | No Loss | 75384381 | No Purchase | 75384496 | No Purchase |
| 75384295 | No Purchase | 75384340 | No Loss | 75384382 | No Purchase | 75384497 | No Purchase |
| 75384296 | No Purchase | 75384341 | No Loss | 75384402 | No Loss | 75384498 | No Purchase |
| 75384297 | No Purchase | 75384342 | No Loss | 75384403 | No Loss | 75384499 | No Purchase |
| 75384298 | No Purchase | 75384343 | No Loss | 75384404 | No Loss | 75384500 | No Purchase |
| 75384299 | No Purchase | 75384344 | No Loss | 75384405 | No Loss | 75384501 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75384502 | No Purchase | 75384548 | No Loss | 75384584 | No Purchase | 75384620 | No Purchase |
| 75384503 | No Purchase | 75384549 | No Loss | 75384585 | No Purchase | 75384621 | No Purchase |
| 75384504 | No Purchase | 75384550 | No Purchase | 75384586 | No Purchase | 75384622 | No Purchase |
| 75384505 | No Loss | 75384551 | No Purchase | 75384587 | No Loss | 75384623 | No Purchase |
| 75384506 | No Purchase | 75384552 | No Loss | 75384588 | No Purchase | 75384624 | No Loss |
| 75384507 | No Purchase | 75384553 | No Purchase | 75384589 | No Purchase | 75384625 | No Loss |
| 75384508 | No Purchase | 75384554 | No Purchase | 75384590 | No Loss | 75384626 | No Purchase |
| 75384509 | No Purchase | 75384555 | No Purchase | 75384591 | No Purchase | 75384627 | No Purchase |
| 75384510 | No Loss | 75384556 | No Purchase | 75384592 | No Purchase | 75384628 | No Loss |
| 75384511 | No Loss | 75384557 | No Purchase | 75384593 | No Purchase | 75384629 | No Loss |
| 75384512 | No Loss | 75384558 | No Purchase | 75384594 | No Loss | 75384630 | No Loss |
| 75384513 | No Purchase | 75384559 | No Loss | 75384595 | No Purchase | 75384631 | No Purchase |
| 75384514 | No Purchase | 75384560 | No Purchase | 75384596 | No Purchase | 75384632 | No Purchase |
| 75384516 | No Purchase | 75384561 | No Purchase | 75384597 | No Purchase | 75384633 | No Purchase |
| 75384517 | No Purchase | 75384562 | No Purchase | 75384598 | No Purchase | 75384634 | No Purchase |
| 75384518 | No Purchase | 75384563 | No Purchase | 75384599 | No Purchase | 75384635 | No Purchase |
| 75384519 | No Purchase | 75384564 | No Purchase | 75384600 | No Purchase | 75384636 | No Purchase |
| 75384520 | No Purchase | 75384565 | No Loss | 75384601 | No Purchase | 75384637 | No Purchase |
| 75384522 | No Purchase | 75384566 | No Purchase | 75384602 | No Loss | 75384638 | No Purchase |
| 75384525 | No Purchase | 75384567 | No Purchase | 75384603 | No Loss | 75384639 | No Purchase |
| 75384527 | No Loss | 75384568 | No Loss | 75384604 | No Purchase | 75384640 | No Loss |
| 75384528 | No Purchase | 75384569 | No Purchase | 75384605 | No Purchase | 75384641 | No Purchase |
| 75384529 | Replaced Claim | 75384570 | No Purchase | 75384606 | No Purchase | 75384642 | No Purchase |
| 75384531 | Replaced Claim | 75384571 | No Purchase | 75384607 | No Purchase | 75384650 | No Loss |
| 75384533 | Replaced Claim | 75384572 | No Loss | 75384608 | No Purchase | 75384657 | No Loss |
| 75384535 | No Loss | 75384573 | No Loss | 75384609 | No Purchase | 75384659 | Replaced Claim |
| 75384536 | No Purchase | 75384574 | No Purchase | 75384610 | No Purchase | 75384660 | Replaced Claim |
| 75384538 | No Loss | 75384575 | No Purchase | 75384611 | No Loss | 75384661 | Replaced Claim |
| 75384539 | No Purchase | 75384576 | No Loss | 75384612 | No Purchase | 75384662 | Replaced Claim |
| 75384540 | Replaced Claim | 75384577 | No Purchase | 75384613 | No Purchase | 75384663 | Replaced Claim |
| 75384542 | No Loss | 75384578 | No Loss | 75384614 | No Loss | 75384664 | Replaced Claim |
| 75384543 | No Loss | 75384579 | No Loss | 75384615 | No Purchase | 75384665 | Replaced Claim |
| 75384544 | No Purchase | 75384580 | No Purchase | 75384616 | No Purchase | 75384666 | Replaced Claim |
| 75384545 | No Purchase | 75384581 | No Purchase | 75384617 | No Purchase | 75384667 | Replaced Claim |
| 75384546 | No Loss | 75384582 | No Purchase | 75384618 | No Loss | 75384668 | Replaced Claim |
| 75384547 | No Loss | 75384583 | No Purchase | 75384619 | No Purchase | 75384669 | Replaced Claim |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75384670 | Replaced Claim | 75384770 | No Loss | 75384808 | No Loss | 75384850 | No Loss |
| 75384671 | Replaced Claim | 75384771 | No Loss | 75384809 | No Loss | 75384851 | No Loss |
| 75384730 | No Loss | 75384774 | No Loss | 75384810 | No Loss | 75384852 | No Loss |
| 75384731 | No Purchase | 75384775 | No Loss | 75384811 | No Loss | 75384853 | No Loss |
| 75384732 | No Purchase | 75384776 | No Loss | 75384812 | No Loss | 75384854 | No Loss |
| 75384733 | No Purchase | 75384777 | No Loss | 75384813 | No Loss | 75384855 | No Loss |
| 75384734 | No Purchase | 75384778 | No Loss | 75384814 | No Loss | 75384856 | No Loss |
| 75384735 | No Purchase | 75384779 | No Loss | 75384815 | No Loss | 75384857 | No Loss |
| 75384736 | No Purchase | 75384780 | No Loss | 75384817 | No Loss | 75384858 | No Loss |
| 75384738 | No Loss | 75384781 | No Loss | 75384818 | No Loss | 75384859 | No Loss |
| 75384740 | No Loss | 75384782 | No Loss | 75384819 | No Loss | 75384860 | No Loss |
| 75384741 | No Loss | 75384783 | No Loss | 75384820 | No Loss | 75384861 | No Loss |
| 75384742 | No Loss | 75384784 | No Loss | 75384821 | No Loss | 75384863 | No Loss |
| 75384743 | No Loss | 75384785 | No Loss | 75384822 | No Loss | 75384864 | No Loss |
| 75384744 | No Loss | 75384786 | No Loss | 75384823 | No Loss | 75384865 | No Loss |
| 75384745 | No Loss | 75384787 | No Loss | 75384824 | No Loss | 75384866 | No Loss |
| 75384747 | No Loss | 75384788 | No Loss | 75384825 | No Loss | 75384867 | No Loss |
| 75384748 | No Loss | 75384789 | No Loss | 75384826 | No Loss | 75384868 | No Loss |
| 75384749 | No Loss | 75384790 | No Loss | 75384827 | No Loss | 75384869 | No Loss |
| 75384750 | No Loss | 75384791 | No Loss | 75384828 | No Loss | 75384870 | No Loss |
| 75384752 | No Loss | 75384792 | No Loss | 75384830 | No Loss | 75384871 | No Loss |
| 75384753 | No Loss | 75384793 | No Loss | 75384831 | No Loss | 75384872 | No Loss |
| 75384754 | No Loss | 75384794 | No Loss | 75384833 | No Loss | 75384873 | No Loss |
| 75384755 | No Loss | 75384795 | No Loss | 75384834 | No Loss | 75384874 | No Loss |
| 75384756 | No Loss | 75384796 | No Loss | 75384835 | No Loss | 75384875 | No Loss |
| 75384757 | No Loss | 75384797 | No Loss | 75384836 | No Loss | 75384876 | No Loss |
| 75384758 | No Loss | 75384798 | No Loss | 75384837 | No Loss | 75384878 | No Loss |
| 75384760 | No Loss | 75384799 | No Loss | 75384838 | No Loss | 75384879 | No Loss |
| 75384761 | No Loss | 75384800 | No Loss | 75384839 | No Loss | 75384881 | No Loss |
| 75384762 | No Loss | 75384801 | No Loss | 75384840 | No Loss | 75384882 | No Loss |
| 75384763 | No Loss | 75384802 | No Loss | 75384844 | No Loss | 75384883 | No Loss |
| 75384764 | No Loss | 75384803 | No Loss | 75384845 | No Loss | 75384884 | No Loss |
| 75384766 | No Loss | 75384804 | No Loss | 75384846 | No Loss | 75384885 | No Loss |
| 75384767 | No Loss | 75384805 | No Loss | 75384847 | No Loss | 75384886 | No Loss |
| 75384768 | No Loss | 75384806 | No Loss | 75384848 | No Loss | 75384887 | No Loss |
| 75384769 | No Loss | 75384807 | No Loss | 75384849 | No Loss | 75384888 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75384889 | No Loss | 75384926 | No Loss | 75384968 | No Loss | 75385010 | No Loss |
| 75384890 | No Loss | 75384927 | No Loss | 75384970 | No Loss | 75385011 | No Loss |
| 75384891 | No Loss | 75384928 | No Loss | 75384971 | No Loss | 75385012 | No Loss |
| 75384892 | No Loss | 75384929 | No Loss | 75384973 | No Loss | 75385013 | No Loss |
| 75384893 | No Loss | 75384930 | No Loss | 75384974 | No Loss | 75385014 | No Loss |
| 75384894 | No Loss | 75384931 | No Loss | 75384975 | No Loss | 75385015 | No Loss |
| 75384895 | No Loss | 75384932 | No Loss | 75384976 | No Loss | 75385016 | No Loss |
| 75384896 | No Loss | 75384934 | No Loss | 75384977 | No Loss | 75385017 | No Loss |
| 75384897 | No Loss | 75384935 | No Loss | 75384978 | No Loss | 75385018 | No Loss |
| 75384898 | No Loss | 75384936 | No Loss | 75384979 | No Loss | 75385019 | No Loss |
| 75384899 | No Loss | 75384937 | No Loss | 75384980 | No Loss | 75385020 | No Loss |
| 75384900 | No Loss | 75384938 | No Loss | 75384981 | No Loss | 75385021 | No Loss |
| 75384901 | No Loss | 75384939 | No Loss | 75384982 | No Loss | 75385022 | No Loss |
| 75384902 | No Loss | 75384941 | No Loss | 75384983 | No Loss | 75385023 | No Loss |
| 75384903 | No Loss | 75384942 | No Loss | 75384985 | No Loss | 75385024 | No Loss |
| 75384904 | No Loss | 75384943 | No Loss | 75384987 | No Loss | 75385025 | No Loss |
| 75384905 | No Loss | 75384944 | No Loss | 75384988 | No Loss | 75385026 | No Loss |
| 75384906 | No Loss | 75384945 | No Loss | 75384989 | No Loss | 75385027 | No Loss |
| 75384907 | No Loss | 75384946 | No Loss | 75384990 | No Loss | 75385028 | No Loss |
| 75384908 | No Loss | 75384947 | No Loss | 75384991 | No Loss | 75385029 | No Loss |
| 75384909 | No Loss | 75384948 | No Loss | 75384993 | No Loss | 75385030 | No Loss |
| 75384910 | No Loss | 75384949 | No Loss | 75384994 | No Loss | 75385031 | No Loss |
| 75384911 | No Loss | 75384950 | No Loss | 75384995 | No Loss | 75385032 | No Loss |
| 75384912 | No Loss | 75384951 | No Loss | 75384997 | No Loss | 75385033 | No Loss |
| 75384913 | No Loss | 75384952 | No Loss | 75384998 | No Loss | 75385034 | No Loss |
| 75384914 | No Loss | 75384956 | No Loss | 75384999 | No Loss | 75385035 | No Loss |
| 75384916 | No Loss | 75384957 | No Loss | 75385000 | No Loss | 75385036 | No Loss |
| 75384917 | No Loss | 75384958 | No Loss | 75385001 | No Loss | 75385037 | No Loss |
| 75384918 | No Loss | 75384959 | No Loss | 75385002 | No Loss | 75385038 | No Loss |
| 75384919 | No Loss | 75384960 | No Loss | 75385003 | No Loss | 75385039 | No Loss |
| 75384920 | No Loss | 75384961 | No Loss | 75385004 | No Loss | 75385040 | No Loss |
| 75384921 | No Loss | 75384962 | No Loss | 75385005 | No Loss | 75385041 | No Loss |
| 75384922 | No Loss | 75384963 | No Loss | 75385006 | No Loss | 75385042 | No Loss |
| 75384923 | No Loss | 75384964 | No Loss | 75385007 | No Loss | 75385043 | No Loss |
| 75384924 | No Loss | 75384965 | No Loss | 75385008 | No Loss | 75385044 | No Loss |
| 75384925 | No Loss | 75384967 | No Loss | 75385009 | No Loss | 75385045 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75385047 | No Loss | 75385092 | No Loss | 75385128 | No Loss | 75385173 | No Loss |
| 75385048 | No Loss | 75385093 | No Loss | 75385129 | No Loss | 75385174 | No Loss |
| 75385049 | No Loss | 75385094 | No Loss | 75385130 | No Loss | 75385175 | No Loss |
| 75385050 | No Loss | 75385095 | No Loss | 75385132 | No Loss | 75385176 | No Loss |
| 75385052 | No Loss | 75385096 | No Loss | 75385133 | No Loss | 75385178 | No Loss |
| 75385053 | No Loss | 75385097 | No Loss | 75385134 | No Loss | 75385179 | No Loss |
| 75385054 | No Loss | 75385098 | No Loss | 75385135 | No Loss | 75385180 | No Loss |
| 75385055 | No Loss | 75385099 | No Loss | 75385136 | No Loss | 75385181 | No Loss |
| 75385056 | No Loss | 75385100 | No Loss | 75385137 | No Loss | 75385182 | No Loss |
| 75385057 | No Loss | 75385101 | No Loss | 75385138 | No Loss | 75385183 | No Loss |
| 75385058 | No Loss | 75385102 | No Loss | 75385139 | No Loss | 75385184 | No Loss |
| 75385059 | No Loss | 75385103 | No Loss | 75385140 | No Loss | 75385185 | No Loss |
| 75385060 | No Loss | 75385104 | No Loss | 75385141 | No Loss | 75385187 | No Loss |
| 75385061 | No Loss | 75385105 | No Loss | 75385142 | No Loss | 75385188 | No Loss |
| 75385067 | No Loss | 75385106 | No Loss | 75385143 | No Loss | 75385189 | No Loss |
| 75385069 | No Loss | 75385107 | No Loss | 75385144 | No Loss | 75385191 | No Loss |
| 75385070 | No Loss | 75385108 | No Loss | 75385145 | No Loss | 75385193 | No Loss |
| 75385071 | No Loss | 75385109 | No Loss | 75385146 | No Loss | 75385194 | No Loss |
| 75385074 | No Loss | 75385110 | No Loss | 75385147 | No Loss | 75385195 | No Loss |
| 75385075 | No Loss | 75385111 | No Loss | 75385148 | No Loss | 75385198 | No Loss |
| 75385076 | No Loss | 75385112 | No Loss | 75385149 | No Loss | 75385199 | No Loss |
| 75385077 | No Loss | 75385113 | No Loss | 75385150 | No Loss | 75385200 | No Loss |
| 75385078 | No Loss | 75385114 | No Loss | 75385151 | No Loss | 75385201 | No Loss |
| 75385079 | No Loss | 75385115 | No Loss | 75385152 | No Loss | 75385202 | No Loss |
| 75385080 | No Loss | 75385116 | No Loss | 75385153 | No Loss | 75385203 | No Loss |
| 75385081 | No Loss | 75385117 | No Loss | 75385156 | No Loss | 75385204 | No Loss |
| 75385082 | No Loss | 75385118 | No Loss | 75385157 | No Loss | 75385205 | No Loss |
| 75385083 | No Loss | 75385119 | No Loss | 75385158 | No Loss | 75385206 | No Loss |
| 75385084 | No Loss | 75385120 | No Loss | 75385159 | No Loss | 75385208 | No Loss |
| 75385085 | No Loss | 75385121 | No Loss | 75385162 | No Loss | 75385210 | No Loss |
| 75385086 | No Loss | 75385122 | No Loss | 75385164 | No Loss | 75385211 | No Loss |
| 75385087 | No Loss | 75385123 | No Loss | 75385165 | No Loss | 75385212 | No Loss |
| 75385088 | No Loss | 75385124 | No Loss | 75385166 | No Loss | 75385213 | No Loss |
| 75385089 | No Loss | 75385125 | No Loss | 75385167 | No Loss | 75385214 | No Loss |
| 75385090 | No Loss | 75385126 | No Loss | 75385168 | No Loss | 75385215 | No Loss |
| 75385091 | No Loss | 75385127 | No Loss | 75385172 | No Loss | 75385216 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75385217 | No Loss | 75385255 | No Loss | 75385304 | No Loss | 75385343 | No Loss |
| 75385218 | No Loss | 75385256 | No Loss | 75385305 | No Loss | 75385344 | No Loss |
| 75385219 | No Loss | 75385257 | No Loss | 75385306 | No Loss | 75385345 | No Loss |
| 75385220 | No Loss | 75385258 | No Loss | 75385308 | No Loss | 75385346 | No Loss |
| 75385221 | No Loss | 75385260 | No Loss | 75385309 | No Loss | 75385348 | No Loss |
| 75385222 | No Loss | 75385261 | No Loss | 75385310 | No Purchase | 75385349 | No Loss |
| 75385223 | No Loss | 75385262 | No Loss | 75385311 | No Loss | 75385350 | No Loss |
| 75385224 | No Loss | 75385263 | No Loss | 75385312 | No Purchase | 75385351 | No Loss |
| 75385225 | No Loss | 75385264 | No Loss | 75385313 | No Loss | 75385352 | No Loss |
| 75385226 | No Loss | 75385266 | No Loss | 75385314 | No Loss | 75385353 | No Loss |
| 75385227 | No Loss | 75385267 | No Loss | 75385315 | No Loss | 75385354 | No Loss |
| 75385229 | No Loss | 75385268 | No Loss | 75385316 | No Loss | 75385355 | No Loss |
| 75385230 | No Loss | 75385270 | No Loss | 75385317 | No Loss | 75385356 | No Loss |
| 75385231 | No Loss | 75385271 | No Loss | 75385318 | No Loss | 75385357 | No Loss |
| 75385232 | No Loss | 75385272 | No Loss | 75385319 | No Loss | 75385358 | No Loss |
| 75385233 | No Loss | 75385273 | No Loss | 75385320 | No Loss | 75385359 | No Loss |
| 75385234 | No Loss | 75385279 | No Loss | 75385321 | No Loss | 75385360 | No Loss |
| 75385236 | No Loss | 75385280 | No Loss | 75385322 | No Loss | 75385361 | No Loss |
| 75385237 | No Loss | 75385281 | No Loss | 75385323 | No Loss | 75385362 | No Loss |
| 75385238 | No Loss | 75385282 | No Loss | 75385324 | No Loss | 75385363 | No Loss |
| 75385239 | No Loss | 75385283 | No Loss | 75385325 | No Loss | 75385364 | No Loss |
| 75385240 | No Loss | 75385284 | No Loss | 75385326 | No Loss | 75385365 | No Loss |
| 75385241 | No Loss | 75385285 | No Loss | 75385327 | No Loss | 75385366 | No Loss |
| 75385242 | No Loss | 75385286 | No Loss | 75385328 | No Loss | 75385367 | No Loss |
| 75385243 | No Loss | 75385287 | No Loss | 75385329 | No Loss | 75385368 | No Loss |
| 75385244 | No Loss | 75385289 | No Loss | 75385330 | No Loss | 75385369 | No Loss |
| 75385245 | No Loss | 75385290 | No Loss | 75385331 | No Loss | 75385370 | No Loss |
| 75385246 | No Loss | 75385292 | No Loss | 75385332 | No Loss | 75385372 | No Loss |
| 75385247 | No Loss | 75385293 | No Loss | 75385333 | No Loss | 75385373 | No Loss |
| 75385248 | No Loss | 75385294 | No Loss | 75385335 | No Loss | 75385374 | No Loss |
| 75385249 | No Loss | 75385295 | No Loss | 75385336 | No Loss | 75385375 | No Loss |
| 75385250 | No Loss | 75385296 | No Loss | 75385338 | No Loss | 75385376 | No Loss |
| 75385251 | No Loss | 75385298 | No Loss | 75385339 | No Loss | 75385377 | No Loss |
| 75385252 | No Loss | 75385299 | No Loss | 75385340 | No Loss | 75385378 | No Loss |
| 75385253 | No Loss | 75385301 | No Loss | 75385341 | No Loss | 75385380 | No Loss |
| 75385254 | No Loss | 75385303 | No Loss | 75385342 | No Loss | 75385381 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75385382 | No Loss | 75385424 | No Loss | 75385460 | No Loss | 75385498 | No Loss |
| 75385383 | No Loss | 75385425 | No Loss | 75385461 | No Loss | 75385499 | No Loss |
| 75385384 | No Loss | 75385426 | No Loss | 75385462 | No Loss | 75385500 | No Loss |
| 75385385 | No Loss | 75385427 | No Loss | 75385463 | No Loss | 75385502 | No Loss |
| 75385388 | No Loss | 75385428 | No Loss | 75385464 | No Loss | 75385503 | No Loss |
| 75385390 | No Loss | 75385429 | No Loss | 75385465 | No Loss | 75385504 | No Loss |
| 75385391 | No Loss | 75385430 | No Loss | 75385466 | No Loss | 75385505 | No Loss |
| 75385392 | No Loss | 75385431 | No Loss | 75385467 | No Loss | 75385506 | No Loss |
| 75385393 | No Loss | 75385432 | No Loss | 75385468 | No Loss | 75385507 | No Loss |
| 75385394 | No Loss | 75385433 | No Loss | 75385469 | No Loss | 75385509 | No Loss |
| 75385395 | No Loss | 75385434 | No Loss | 75385470 | No Loss | 75385510 | No Loss |
| 75385396 | No Loss | 75385435 | No Loss | 75385471 | No Loss | 75385511 | No Loss |
| 75385397 | No Loss | 75385436 | No Loss | 75385472 | No Loss | 75385512 | No Loss |
| 75385398 | No Loss | 75385437 | No Loss | 75385473 | No Loss | 75385513 | No Loss |
| 75385400 | No Loss | 75385438 | No Loss | 75385474 | No Loss | 75385514 | No Loss |
| 75385401 | No Loss | 75385439 | No Loss | 75385475 | No Loss | 75385515 | No Loss |
| 75385402 | No Loss | 75385440 | No Loss | 75385476 | No Loss | 75385517 | No Loss |
| 75385403 | No Loss | 75385441 | No Loss | 75385477 | No Loss | 75385521 | No Loss |
| 75385404 | No Loss | 75385442 | No Loss | 75385478 | No Loss | 75385522 | No Loss |
| 75385406 | No Loss | 75385443 | No Loss | 75385479 | No Loss | 75385523 | No Loss |
| 75385407 | No Loss | 75385444 | No Loss | 75385480 | No Loss | 75385524 | No Loss |
| 75385408 | No Loss | 75385445 | No Loss | 75385481 | No Loss | 75385525 | No Loss |
| 75385409 | No Loss | 75385446 | No Loss | 75385482 | No Loss | 75385526 | No Loss |
| 75385411 | No Loss | 75385447 | No Loss | 75385483 | No Loss | 75385527 | No Loss |
| 75385412 | No Loss | 75385448 | No Loss | 75385484 | No Loss | 75385528 | No Loss |
| 75385413 | No Loss | 75385449 | No Loss | 75385485 | No Loss | 75385529 | No Loss |
| 75385414 | No Loss | 75385450 | No Loss | 75385486 | No Loss | 75385530 | No Loss |
| 75385415 | No Loss | 75385451 | No Loss | 75385487 | No Loss | 75385531 | No Loss |
| 75385416 | No Loss | 75385452 | No Loss | 75385488 | No Loss | 75385532 | No Loss |
| 75385417 | No Loss | 75385453 | No Loss | 75385489 | No Loss | 75385533 | No Loss |
| 75385418 | No Loss | 75385454 | No Loss | 75385490 | No Loss | 75385534 | No Loss |
| 75385419 | No Loss | 75385455 | No Loss | 75385491 | No Loss | 75385535 | No Loss |
| 75385420 | No Loss | 75385456 | No Loss | 75385492 | No Loss | 75385536 | No Loss |
| 75385421 | No Loss | 75385457 | No Loss | 75385493 | No Loss | 75385538 | No Loss |
| 75385422 | No Loss | 75385458 | No Loss | 75385494 | No Loss | 75385540 | No Loss |
| 75385423 | No Loss | 75385459 | No Loss | 75385497 | No Loss | 75385541 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75385542 | No Loss | 75385581 | No Loss | 75385628 | No Loss | 75385669 | No Loss |
| 75385543 | No Loss | 75385583 | No Loss | 75385630 | No Loss | 75385670 | No Loss |
| 75385544 | No Loss | 75385584 | No Loss | 75385631 | No Loss | 75385671 | No Loss |
| 75385545 | No Loss | 75385585 | No Loss | 75385632 | No Loss | 75385672 | No Loss |
| 75385546 | No Loss | 75385586 | No Loss | 75385633 | No Loss | 75385673 | No Loss |
| 75385547 | No Loss | 75385587 | No Loss | 75385636 | No Loss | 75385674 | No Loss |
| 75385548 | No Loss | 75385588 | No Loss | 75385637 | No Loss | 75385675 | No Loss |
| 75385549 | No Loss | 75385589 | No Loss | 75385638 | No Loss | 75385676 | No Loss |
| 75385550 | No Loss | 75385590 | No Loss | 75385639 | No Loss | 75385677 | No Loss |
| 75385551 | No Loss | 75385591 | No Loss | 75385640 | No Loss | 75385678 | No Loss |
| 75385552 | No Loss | 75385592 | No Loss | 75385641 | No Loss | 75385679 | No Loss |
| 75385553 | No Loss | 75385593 | No Loss | 75385643 | No Loss | 75385680 | No Loss |
| 75385555 | No Loss | 75385595 | No Loss | 75385644 | No Loss | 75385681 | No Loss |
| 75385556 | No Loss | 75385596 | No Loss | 75385645 | No Loss | 75385682 | No Loss |
| 75385557 | No Loss | 75385597 | No Loss | 75385646 | No Loss | 75385683 | No Loss |
| 75385558 | No Loss | 75385600 | No Loss | 75385647 | No Loss | 75385684 | No Loss |
| 75385559 | No Loss | 75385601 | No Loss | 75385648 | No Loss | 75385685 | No Loss |
| 75385560 | No Loss | 75385602 | No Loss | 75385649 | No Loss | 75385686 | No Loss |
| 75385561 | No Loss | 75385603 | No Loss | 75385650 | No Loss | 75385687 | No Loss |
| 75385562 | No Loss | 75385605 | No Loss | 75385651 | No Loss | 75385688 | No Loss |
| 75385563 | No Loss | 75385611 | No Loss | 75385652 | No Loss | 75385689 | No Loss |
| 75385564 | No Loss | 75385612 | No Loss | 75385653 | No Loss | 75385690 | No Loss |
| 75385565 | No Loss | 75385613 | No Loss | 75385654 | No Loss | 75385691 | No Loss |
| 75385566 | No Loss | 75385614 | No Loss | 75385655 | No Loss | 75385692 | No Loss |
| 75385567 | No Loss | 75385615 | No Loss | 75385656 | No Loss | 75385693 | No Loss |
| 75385568 | No Loss | 75385616 | No Loss | 75385658 | No Loss | 75385694 | No Loss |
| 75385569 | No Loss | 75385617 | No Loss | 75385659 | No Loss | 75385695 | No Loss |
| 75385570 | No Loss | 75385618 | No Loss | 75385660 | No Loss | 75385696 | No Loss |
| 75385571 | No Loss | 75385619 | No Loss | 75385661 | No Loss | 75385697 | No Loss |
| 75385572 | No Loss | 75385620 | No Loss | 75385662 | No Loss | 75385698 | No Loss |
| 75385573 | No Loss | 75385621 | No Loss | 75385663 | No Loss | 75385699 | No Loss |
| 75385574 | No Loss | 75385622 | No Loss | 75385664 | No Loss | 75385700 | No Loss |
| 75385577 | No Loss | 75385623 | No Loss | 75385665 | No Loss | 75385702 | No Loss |
| 75385578 | No Loss | 75385625 | No Loss | 75385666 | No Loss | 75385703 | No Loss |
| 75385579 | No Loss | 75385626 | No Loss | 75385667 | No Loss | 75385704 | No Loss |
| 75385580 | No Loss | 75385627 | No Loss | 75385668 | No Loss | 75385705 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75385706 | No Loss | 75385757 | No Loss | 75385795 | No Loss | 75385841 | No Loss |
| 75385707 | No Loss | 75385758 | No Loss | 75385796 | No Loss | 75385845 | No Loss |
| 75385708 | No Loss | 75385759 | No Loss | 75385797 | No Loss | 75385846 | No Loss |
| 75385711 | No Loss | 75385760 | No Loss | 75385798 | No Loss | 75385847 | No Loss |
| 75385712 | No Loss | 75385761 | No Loss | 75385800 | No Loss | 75385848 | No Loss |
| 75385716 | No Loss | 75385762 | No Loss | 75385801 | No Loss | 75385849 | No Loss |
| 75385717 | No Loss | 75385764 | No Loss | 75385802 | No Loss | 75385850 | No Loss |
| 75385718 | No Loss | 75385765 | No Loss | 75385803 | No Loss | 75385851 | No Loss |
| 75385719 | No Loss | 75385766 | No Loss | 75385804 | No Loss | 75385852 | No Loss |
| 75385720 | No Loss | 75385767 | No Loss | 75385805 | No Loss | 75385853 | No Loss |
| 75385721 | No Loss | 75385769 | No Loss | 75385806 | No Loss | 75385854 | No Loss |
| 75385722 | No Loss | 75385770 | No Loss | 75385807 | No Loss | 75385855 | No Loss |
| 75385723 | No Loss | 75385771 | No Loss | 75385809 | No Loss | 75385856 | No Loss |
| 75385726 | No Loss | 75385772 | No Loss | 75385810 | No Loss | 75385857 | No Loss |
| 75385728 | No Loss | 75385773 | No Loss | 75385811 | No Loss | 75385858 | No Loss |
| 75385729 | No Loss | 75385774 | No Loss | 75385812 | No Loss | 75385860 | No Loss |
| 75385730 | No Loss | 75385775 | No Loss | 75385814 | No Loss | 75385861 | No Loss |
| 75385731 | No Loss | 75385776 | No Loss | 75385815 | No Loss | 75385863 | No Loss |
| 75385732 | No Loss | 75385777 | No Loss | 75385816 | No Loss | 75385864 | No Loss |
| 75385733 | No Loss | 75385778 | No Loss | 75385817 | No Loss | 75385865 | No Loss |
| 75385735 | No Loss | 75385779 | No Loss | 75385819 | No Loss | 75385866 | No Loss |
| 75385737 | No Loss | 75385780 | No Loss | 75385820 | No Loss | 75385867 | No Loss |
| 75385738 | No Loss | 75385781 | No Loss | 75385825 | No Loss | 75385868 | No Loss |
| 75385739 | No Loss | 75385782 | No Loss | 75385826 | No Loss | 75385869 | No Loss |
| 75385740 | No Loss | 75385783 | No Loss | 75385827 | No Loss | 75385870 | No Loss |
| 75385741 | No Loss | 75385784 | No Loss | 75385828 | No Loss | 75385871 | No Loss |
| 75385745 | No Loss | 75385785 | No Loss | 75385829 | No Loss | 75385872 | No Loss |
| 75385746 | No Loss | 75385786 | No Loss | 75385830 | No Loss | 75385873 | No Loss |
| 75385748 | No Loss | 75385787 | No Loss | 75385831 | No Loss | 75385874 | No Loss |
| 75385749 | No Loss | 75385788 | No Loss | 75385832 | No Loss | 75385875 | No Loss |
| 75385751 | No Loss | 75385789 | No Loss | 75385833 | No Loss | 75385876 | No Loss |
| 75385752 | No Loss | 75385790 | No Loss | 75385834 | No Loss | 75385878 | No Loss |
| 75385753 | No Loss | 75385791 | No Loss | 75385835 | No Loss | 75385879 | No Loss |
| 75385754 | No Loss | 75385792 | No Loss | 75385837 | No Loss | 75385881 | No Loss |
| 75385755 | No Loss | 75385793 | No Loss | 75385838 | No Loss | 75385882 | No Loss |
| 75385756 | No Loss | 75385794 | No Loss | 75385839 | No Loss | 75385883 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75385884 | No Loss | 75385923 | No Loss | 75385970 | No Loss | 75386007 | No Loss |
| 75385885 | No Loss | 75385924 | No Loss | 75385971 | No Loss | 75386008 | No Loss |
| 75385886 | No Loss | 75385925 | No Loss | 75385972 | No Loss | 75386009 | No Loss |
| 75385887 | No Loss | 75385926 | No Loss | 75385973 | No Loss | 75386010 | No Loss |
| 75385888 | No Loss | 75385927 | No Loss | 75385974 | No Loss | 75386012 | No Loss |
| 75385889 | No Loss | 75385928 | No Loss | 75385975 | No Loss | 75386013 | No Loss |
| 75385890 | No Loss | 75385930 | No Loss | 75385976 | No Loss | 75386014 | No Loss |
| 75385891 | No Loss | 75385931 | No Loss | 75385977 | No Loss | 75386015 | No Loss |
| 75385892 | No Loss | 75385935 | No Loss | 75385978 | No Loss | 75386017 | No Loss |
| 75385894 | No Loss | 75385936 | No Loss | 75385979 | No Loss | 75386018 | No Loss |
| 75385895 | No Loss | 75385937 | No Loss | 75385980 | No Loss | 75386019 | No Loss |
| 75385896 | No Loss | 75385938 | No Loss | 75385981 | No Loss | 75386021 | No Loss |
| 75385897 | No Loss | 75385939 | No Loss | 75385982 | No Loss | 75386022 | No Loss |
| 75385898 | No Loss | 75385940 | No Loss | 75385983 | No Loss | 75386023 | No Loss |
| 75385899 | No Loss | 75385941 | No Loss | 75385984 | No Loss | 75386024 | No Loss |
| 75385900 | No Loss | 75385942 | No Loss | 75385985 | No Loss | 75386025 | No Loss |
| 75385902 | No Loss | 75385944 | No Loss | 75385986 | No Loss | 75386026 | No Loss |
| 75385903 | No Loss | 75385945 | No Loss | 75385987 | No Loss | 75386027 | No Loss |
| 75385904 | No Loss | 75385946 | No Loss | 75385988 | No Loss | 75386029 | No Loss |
| 75385905 | No Loss | 75385947 | No Loss | 75385989 | No Loss | 75386030 | No Loss |
| 75385906 | No Loss | 75385949 | No Loss | 75385990 | No Loss | 75386031 | No Loss |
| 75385907 | No Loss | 75385950 | No Loss | 75385991 | No Loss | 75386032 | No Loss |
| 75385908 | No Loss | 75385952 | No Purchase | 75385992 | No Loss | 75386033 | No Loss |
| 75385909 | No Loss | 75385954 | No Loss | 75385993 | No Loss | 75386034 | No Loss |
| 75385910 | No Loss | 75385955 | No Loss | 75385994 | No Loss | 75386035 | No Loss |
| 75385911 | No Loss | 75385956 | No Loss | 75385995 | No Loss | 75386036 | No Loss |
| 75385912 | No Loss | 75385957 | No Loss | 75385996 | No Loss | 75386037 | No Loss |
| 75385913 | No Loss | 75385958 | No Loss | 75385997 | No Loss | 75386039 | No Loss |
| 75385914 | No Loss | 75385959 | No Loss | 75385998 | No Loss | 75386040 | No Loss |
| 75385915 | No Loss | 75385960 | No Loss | 75385999 | No Loss | 75386041 | No Loss |
| 75385916 | No Loss | 75385961 | No Loss | 75386000 | No Loss | 75386045 | No Loss |
| 75385917 | No Loss | 75385963 | No Loss | 75386001 | No Loss | 75386046 | No Loss |
| 75385918 | No Loss | 75385966 | No Loss | 75386002 | No Loss | 75386048 | No Loss |
| 75385919 | No Loss | 75385967 | No Loss | 75386004 | No Loss | 75386049 | No Loss |
| 75385920 | No Loss | 75385968 | No Loss | 75386005 | No Loss | 75386050 | No Loss |
| 75385922 | No Loss | 75385969 | No Loss | 75386006 | No Loss | 75386051 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75386052 | No Loss | 75386093 | No Loss | 75386130 | No Loss | 75386174 | No Loss |
| 75386053 | No Loss | 75386094 | No Loss | 75386131 | No Loss | 75386175 | No Loss |
| 75386055 | No Loss | 75386095 | No Loss | 75386132 | No Loss | 75386176 | No Loss |
| 75386056 | No Loss | 75386096 | No Loss | 75386133 | No Loss | 75386178 | No Loss |
| 75386058 | No Loss | 75386097 | No Loss | 75386134 | No Loss | 75386179 | No Loss |
| 75386059 | No Loss | 75386098 | No Loss | 75386135 | No Loss | 75386180 | No Loss |
| 75386060 | No Loss | 75386099 | No Loss | 75386136 | No Loss | 75386181 | No Loss |
| 75386062 | No Loss | 75386100 | No Loss | 75386138 | No Loss | 75386182 | No Loss |
| 75386063 | No Loss | 75386101 | No Loss | 75386139 | No Loss | 75386183 | No Loss |
| 75386064 | No Loss | 75386102 | No Loss | 75386140 | No Loss | 75386184 | No Loss |
| 75386065 | No Loss | 75386103 | No Loss | 75386141 | No Loss | 75386185 | No Loss |
| 75386066 | No Loss | 75386104 | No Loss | 75386142 | No Loss | 75386186 | No Loss |
| 75386067 | No Loss | 75386105 | No Loss | 75386144 | No Loss | 75386187 | No Loss |
| 75386068 | No Loss | 75386106 | No Loss | 75386145 | No Loss | 75386188 | No Loss |
| 75386069 | No Loss | 75386107 | No Loss | 75386146 | No Loss | 75386189 | No Loss |
| 75386070 | No Loss | 75386108 | No Loss | 75386147 | No Loss | 75386190 | No Loss |
| 75386071 | No Loss | 75386109 | No Loss | 75386148 | No Loss | 75386191 | No Loss |
| 75386072 | No Loss | 75386110 | No Loss | 75386149 | No Loss | 75386194 | No Loss |
| 75386073 | No Loss | 75386112 | No Loss | 75386150 | No Loss | 75386195 | No Loss |
| 75386074 | No Loss | 75386113 | No Loss | 75386151 | No Loss | 75386196 | No Loss |
| 75386076 | No Loss | 75386114 | No Loss | 75386155 | No Loss | 75386197 | No Loss |
| 75386078 | No Loss | 75386115 | No Loss | 75386156 | No Loss | 75386198 | No Loss |
| 75386079 | No Loss | 75386116 | No Loss | 75386157 | No Loss | 75386199 | No Loss |
| 75386080 | No Loss | 75386117 | No Loss | 75386158 | No Loss | 75386200 | No Loss |
| 75386081 | No Loss | 75386118 | No Loss | 75386159 | No Loss | 75386201 | No Loss |
| 75386082 | No Loss | 75386119 | No Loss | 75386160 | No Loss | 75386202 | No Loss |
| 75386083 | No Loss | 75386120 | No Loss | 75386161 | No Loss | 75386203 | No Loss |
| 75386084 | No Loss | 75386121 | No Loss | 75386162 | No Loss | 75386204 | No Loss |
| 75386085 | No Loss | 75386122 | No Loss | 75386163 | No Loss | 75386205 | No Loss |
| 75386086 | No Loss | 75386123 | No Loss | 75386164 | No Loss | 75386206 | No Loss |
| 75386087 | No Loss | 75386124 | No Loss | 75386165 | No Loss | 75386207 | No Loss |
| 75386088 | No Loss | 75386125 | No Loss | 75386167 | No Loss | 75386208 | No Loss |
| 75386089 | No Loss | 75386126 | No Loss | 75386168 | No Loss | 75386209 | No Loss |
| 75386090 | No Loss | 75386127 | No Loss | 75386169 | No Loss | 75386210 | No Loss |
| 75386091 | No Loss | 75386128 | No Loss | 75386172 | No Purchase | 75386211 | No Loss |
| 75386092 | No Loss | 75386129 | No Loss | 75386173 | No Loss | 75386212 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75386214 | No Loss | 75386257 | No Loss | 75386299 | No Loss | 75386336 | No Loss |
| 75386215 | No Loss | 75386258 | No Loss | 75386301 | No Loss | 75386337 | No Loss |
| 75386216 | No Loss | 75386259 | No Loss | 75386302 | No Loss | 75386338 | No Loss |
| 75386217 | No Loss | 75386260 | No Loss | 75386303 | No Loss | 75386339 | No Loss |
| 75386219 | No Loss | 75386261 | No Loss | 75386304 | No Loss | 75386340 | No Loss |
| 75386220 | No Loss | 75386266 | No Loss | 75386305 | No Loss | 75386341 | No Loss |
| 75386221 | No Loss | 75386267 | No Loss | 75386306 | No Loss | 75386342 | No Loss |
| 75386222 | No Loss | 75386268 | No Loss | 75386307 | No Loss | 75386343 | No Loss |
| 75386223 | No Loss | 75386269 | No Loss | 75386308 | No Loss | 75386344 | No Loss |
| 75386224 | No Loss | 75386270 | No Loss | 75386309 | No Loss | 75386345 | No Loss |
| 75386225 | No Loss | 75386271 | No Loss | 75386310 | No Loss | 75386346 | No Loss |
| 75386226 | No Loss | 75386272 | No Loss | 75386311 | No Loss | 75386347 | No Loss |
| 75386227 | No Loss | 75386273 | No Loss | 75386312 | No Loss | 75386348 | No Loss |
| 75386228 | No Loss | 75386274 | No Loss | 75386313 | No Loss | 75386350 | No Loss |
| 75386229 | No Loss | 75386276 | No Loss | 75386314 | No Loss | 75386351 | No Loss |
| 75386230 | No Loss | 75386277 | No Loss | 75386315 | No Loss | 75386352 | No Loss |
| 75386231 | No Loss | 75386278 | No Loss | 75386316 | No Loss | 75386353 | No Loss |
| 75386232 | No Loss | 75386280 | No Loss | 75386317 | No Loss | 75386355 | No Loss |
| 75386233 | No Loss | 75386281 | No Loss | 75386318 | No Loss | 75386356 | No Loss |
| 75386234 | No Loss | 75386282 | No Loss | 75386319 | No Loss | 75386357 | No Loss |
| 75386235 | No Loss | 75386283 | No Loss | 75386320 | No Loss | 75386358 | No Loss |
| 75386236 | No Loss | 75386284 | No Loss | 75386321 | No Loss | 75386359 | No Loss |
| 75386237 | No Loss | 75386285 | No Loss | 75386322 | No Loss | 75386360 | No Loss |
| 75386238 | No Loss | 75386286 | No Loss | 75386323 | No Loss | 75386362 | No Loss |
| 75386240 | No Loss | 75386287 | No Loss | 75386324 | No Loss | 75386363 | No Loss |
| 75386241 | No Loss | 75386288 | No Loss | 75386325 | No Loss | 75386364 | No Loss |
| 75386242 | No Loss | 75386289 | No Loss | 75386326 | No Loss | 75386365 | No Loss |
| 75386243 | No Loss | 75386290 | No Loss | 75386327 | No Loss | 75386366 | No Loss |
| 75386244 | No Loss | 75386291 | No Loss | 75386328 | No Loss | 75386367 | No Loss |
| 75386245 | No Loss | 75386292 | No Loss | 75386329 | No Loss | 75386371 | No Loss |
| 75386247 | No Loss | 75386293 | No Loss | 75386330 | No Loss | 75386372 | No Loss |
| 75386249 | No Loss | 75386294 | No Loss | 75386331 | No Loss | 75386374 | No Loss |
| 75386250 | No Loss | 75386295 | No Loss | 75386332 | No Loss | 75386375 | No Loss |
| 75386254 | No Loss | 75386296 | No Loss | 75386333 | No Loss | 75386376 | No Loss |
| 75386255 | No Loss | 75386297 | No Loss | 75386334 | No Loss | 75386377 | No Loss |
| 75386256 | No Loss | 75386298 | No Loss | 75386335 | No Loss | 75386378 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75386379 | No Loss | 75386418 | No Loss | 75386457 | No Loss | 75386499 | No Loss |
| 75386380 | No Loss | 75386419 | No Loss | 75386458 | No Loss | 75386500 | No Loss |
| 75386381 | No Loss | 75386420 | No Loss | 75386459 | No Loss | 75386501 | No Loss |
| 75386382 | No Loss | 75386421 | No Loss | 75386460 | No Loss | 75386502 | No Loss |
| 75386383 | No Loss | 75386422 | No Loss | 75386461 | No Loss | 75386503 | No Loss |
| 75386384 | No Loss | 75386423 | No Loss | 75386462 | No Loss | 75386504 | No Loss |
| 75386385 | No Loss | 75386424 | No Loss | 75386463 | No Loss | 75386505 | No Loss |
| 75386386 | No Loss | 75386425 | No Loss | 75386464 | No Loss | 75386506 | No Loss |
| 75386387 | No Loss | 75386426 | No Loss | 75386465 | No Loss | 75386507 | No Loss |
| 75386388 | No Loss | 75386427 | No Loss | 75386466 | No Loss | 75386508 | No Loss |
| 75386389 | No Loss | 75386428 | No Loss | 75386467 | No Loss | 75386509 | No Purchase |
| 75386391 | No Loss | 75386429 | No Loss | 75386469 | No Loss | 75386510 | No Purchase |
| 75386392 | No Loss | 75386431 | No Loss | 75386470 | No Loss | 75386511 | No Purchase |
| 75386393 | No Loss | 75386432 | No Loss | 75386471 | No Loss | 75386512 | No Purchase |
| 75386394 | No Loss | 75386433 | No Loss | 75386472 | No Loss | 75386513 | No Loss |
| 75386395 | No Loss | 75386434 | No Loss | 75386473 | No Loss | 75386514 | No Loss |
| 75386396 | No Loss | 75386435 | No Loss | 75386474 | No Loss | 75386516 | No Purchase |
| 75386397 | No Loss | 75386436 | No Loss | 75386475 | No Loss | 75386517 | No Loss |
| 75386398 | No Loss | 75386437 | No Loss | 75386479 | No Loss | 75386518 | No Loss |
| 75386399 | No Loss | 75386438 | No Loss | 75386480 | No Loss | 75386519 | No Purchase |
| 75386400 | No Loss | 75386439 | No Loss | 75386482 | No Loss | 75386521 | No Loss |
| 75386401 | No Loss | 75386440 | No Loss | 75386483 | No Loss | 75386522 | No Purchase |
| 75386402 | No Loss | 75386441 | No Loss | 75386484 | No Loss | 75386523 | Replaced Claim |
| 75386403 | No Loss | 75386442 | No Loss | 75386485 | No Loss | 75386524 | No Loss |
| 75386404 | No Loss | 75386443 | No Loss | 75386487 | No Loss | 75386526 | No Purchase |
| 75386405 | No Loss | 75386444 | No Loss | 75386488 | No Loss | 75386527 | No Loss |
| 75386406 | No Loss | 75386446 | No Loss | 75386489 | No Loss | 75386528 | No Purchase |
| 75386407 | No Loss | 75386447 | No Loss | 75386490 | No Loss | 75386529 | No Loss |
| 75386409 | No Loss | 75386448 | No Loss | 75386491 | No Purchase | 75386530 | No Loss |
| 75386410 | No Loss | 75386449 | No Loss | 75386492 | No Purchase | 75386531 | No Purchase |
| 75386411 | No Loss | 75386450 | No Loss | 75386493 | No Loss | 75386532 | No Purchase |
| 75386412 | No Loss | 75386451 | No Purchase | 75386494 | No Purchase | 75386533 | No Loss |
| 75386413 | No Loss | 75386452 | No Loss | 75386495 | No Loss | 75386534 | No Purchase |
| 75386414 | No Loss | 75386454 | No Loss | 75386496 | No Loss | 75386535 | No Loss |
| 75386415 | No Loss | 75386455 | No Loss | 75386497 | No Purchase | 75386536 | No Loss |
| 75386416 | No Loss | 75386456 | No Loss | 75386498 | No Loss | 75386537 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75386538 | No Purchase | 75386580 | No Loss | 75386618 | No Loss | 75386663 | No Loss |
| 75386539 | No Loss | 75386581 | No Loss | 75386620 | No Loss | 75386664 | No Loss |
| 75386540 | No Loss | 75386582 | No Loss | 75386621 | No Loss | 75386665 | No Loss |
| 75386542 | No Loss | 75386583 | No Loss | 75386622 | No Purchase | 75386666 | No Loss |
| 75386543 | No Loss | 75386585 | No Purchase | 75386623 | No Loss | 75386667 | No Loss |
| 75386544 | No Purchase | 75386586 | No Loss | 75386624 | No Purchase | 75386668 | No Loss |
| 75386545 | No Loss | 75386587 | No Loss | 75386626 | No Loss | 75386669 | No Purchase |
| 75386546 | No Loss | 75386588 | No Loss | 75386627 | No Purchase | 75386671 | No Loss |
| 75386547 | No Purchase | 75386589 | No Purchase | 75386628 | No Purchase | 75386672 | No Loss |
| 75386549 | No Loss | 75386590 | No Purchase | 75386629 | No Loss | 75386674 | No Loss |
| 75386551 | No Purchase | 75386591 | No Purchase | 75386630 | No Purchase | 75386677 | No Purchase |
| 75386552 | No Loss | 75386592 | No Loss | 75386631 | No Purchase | 75386679 | No Loss |
| 75386553 | No Loss | 75386593 | No Purchase | 75386632 | No Purchase | 75386680 | Replaced Claim |
| 75386554 | No Loss | 75386594 | No Loss | 75386633 | No Purchase | 75386681 | No Purchase |
| 75386555 | No Purchase | 75386595 | No Loss | 75386634 | No Loss | 75386682 | No Purchase |
| 75386556 | No Loss | 75386596 | No Purchase | 75386635 | No Loss | 75386684 | No Loss |
| 75386557 | No Loss | 75386597 | No Loss | 75386637 | No Loss | 75386685 | No Loss |
| 75386558 | No Loss | 75386598 | No Loss | 75386638 | No Loss | 75386687 | No Loss |
| 75386559 | No Loss | 75386599 | No Loss | 75386640 | No Loss | 75386688 | No Purchase |
| 75386560 | No Loss | 75386600 | No Loss | 75386641 | No Loss | 75386689 | No Loss |
| 75386561 | No Loss | 75386601 | No Loss | 75386642 | No Loss | 75386690 | No Purchase |
| 75386562 | No Purchase | 75386602 | No Purchase | 75386643 | No Loss | 75386691 | No Loss |
| 75386564 | No Loss | 75386603 | No Loss | 75386644 | No Loss | 75386692 | No Purchase |
| 75386565 | No Purchase | 75386604 | No Loss | 75386645 | No Purchase | 75386693 | No Loss |
| 75386566 | No Purchase | 75386605 | No Loss | 75386646 | No Loss | 75386694 | No Purchase |
| 75386567 | No Purchase | 75386606 | No Loss | 75386647 | No Loss | 75386695 | No Loss |
| 75386569 | No Loss | 75386607 | No Purchase | 75386648 | No Loss | 75386696 | No Loss |
| 75386570 | No Loss | 75386608 | No Purchase | 75386650 | No Loss | 75386697 | No Loss |
| 75386572 | No Purchase | 75386609 | No Purchase | 75386651 | No Loss | 75386699 | No Purchase |
| 75386573 | No Loss | 75386611 | No Loss | 75386652 | No Loss | 75386700 | No Loss |
| 75386574 | No Loss | 75386612 | No Loss | 75386653 | No Purchase | 75386701 | No Purchase |
| 75386575 | No Purchase | 75386613 | No Loss | 75386654 | No Loss | 75386704 | No Purchase |
| 75386576 | No Purchase | 75386614 | No Purchase | 75386658 | No Purchase | 75386705 | No Loss |
| 75386577 | No Purchase | 75386615 | No Loss | 75386659 | No Purchase | 75386706 | No Loss |
| 75386578 | No Loss | 75386616 | No Loss | 75386661 | No Loss | 75386707 | No Loss |
| 75386579 | No Loss | 75386617 | No Loss | 75386662 | No Loss | 75386708 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75386709 | No Purchase | 75386747 | No Loss | 75386794 | No Purchase | 75386838 | No Loss |
| 75386710 | No Loss | 75386748 | No Purchase | 75386796 | No Loss | 75386839 | No Loss |
| 75386711 | No Loss | 75386749 | No Purchase | 75386797 | No Purchase | 75386840 | No Loss |
| 75386712 | No Purchase | 75386750 | No Loss | 75386799 | No Loss | 75386841 | No Purchase |
| 75386713 | No Purchase | 75386752 | No Loss | 75386800 | No Purchase | 75386842 | No Loss |
| 75386714 | No Loss | 75386754 | No Loss | 75386801 | No Loss | 75386843 | No Purchase |
| 75386715 | No Purchase | 75386756 | No Loss | 75386802 | No Loss | 75386844 | No Loss |
| 75386716 | No Loss | 75386757 | No Loss | 75386803 | No Loss | 75386845 | No Loss |
| 75386717 | No Purchase | 75386758 | No Loss | 75386805 | No Purchase | 75386846 | No Loss |
| 75386718 | No Purchase | 75386759 | No Loss | 75386806 | No Loss | 75386847 | No Loss |
| 75386719 | No Loss | 75386761 | No Loss | 75386807 | No Loss | 75386848 | Replaced Claim |
| 75386720 | No Loss | 75386762 | No Loss | 75386808 | No Loss | 75386849 | No Loss |
| 75386721 | No Purchase | 75386765 | No Purchase | 75386809 | No Loss | 75386850 | No Loss |
| 75386723 | No Loss | 75386766 | No Purchase | 75386810 | No Loss | 75386851 | No Loss |
| 75386724 | No Loss | 75386767 | No Purchase | 75386811 | No Loss | 75386852 | No Loss |
| 75386725 | No Purchase | 75386768 | No Loss | 75386812 | No Purchase | 75386854 | No Purchase |
| 75386726 | No Loss | 75386769 | No Purchase | 75386813 | No Loss | 75386857 | No Purchase |
| 75386727 | No Purchase | 75386770 | No Purchase | 75386814 | No Loss | 75386858 | No Loss |
| 75386728 | No Loss | 75386772 | No Loss | 75386815 | No Purchase | 75386859 | No Loss |
| 75386730 | No Loss | 75386773 | No Loss | 75386816 | No Loss | 75386861 | No Loss |
| 75386731 | No Loss | 75386775 | No Purchase | 75386817 | No Loss | 75386862 | No Purchase |
| 75386732 | No Purchase | 75386776 | No Loss | 75386818 | No Loss | 75386863 | No Loss |
| 75386733 | No Purchase | 75386777 | No Purchase | 75386819 | Replaced Claim | 75386864 | No Purchase |
| 75386734 | No Purchase | 75386779 | No Loss | 75386820 | No Loss | 75386865 | No Loss |
| 75386735 | No Loss | 75386780 | No Loss | 75386821 | No Loss | 75386866 | No Loss |
| 75386736 | No Loss | 75386782 | No Loss | 75386823 | No Purchase | 75386867 | No Loss |
| 75386737 | No Loss | 75386783 | No Loss | 75386824 | No Purchase | 75386868 | No Loss |
| 75386738 | No Loss | 75386784 | No Loss | 75386825 | No Loss | 75386869 | No Purchase |
| 75386739 | No Purchase | 75386785 | Replaced Claim | 75386827 | No Loss | 75386870 | No Loss |
| 75386740 | No Loss | 75386786 | No Loss | 75386828 | No Purchase | 75386871 | No Loss |
| 75386741 | No Loss | 75386787 | No Loss | 75386829 | No Loss | 75386872 | No Loss |
| 75386742 | No Purchase | 75386789 | No Loss | 75386830 | No Purchase | 75386874 | No Purchase |
| 75386743 | No Loss | 75386790 | No Loss | 75386832 | No Purchase | 75386876 | No Purchase |
| 75386744 | No Loss | 75386791 | No Purchase | 75386833 | No Loss | 75386877 | No Loss |
| 75386745 | No Loss | 75386792 | No Purchase | 75386835 | No Loss | 75386878 | No Purchase |
| 75386746 | No Loss | 75386793 | No Loss | 75386837 | No Loss | 75386879 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75386880 | No Loss | 75386926 | No Loss | 75386967 | No Loss | 75387013 | No Loss |
| 75386881 | No Loss | 75386927 | No Purchase | 75386969 | No Loss | 75387014 | No Purchase |
| 75386882 | No Loss | 75386928 | No Purchase | 75386970 | No Loss | 75387015 | No Purchase |
| 75386883 | No Loss | 75386929 | No Loss | 75386971 | No Loss | 75387016 | No Loss |
| 75386884 | No Loss | 75386931 | No Loss | 75386973 | No Loss | 75387017 | No Loss |
| 75386885 | No Loss | 75386932 | No Purchase | 75386974 | No Loss | 75387018 | No Purchase |
| 75386886 | No Loss | 75386933 | No Loss | 75386975 | No Loss | 75387019 | No Loss |
| 75386887 | No Purchase | 75386934 | No Loss | 75386976 | No Purchase | 75387020 | No Loss |
| 75386889 | No Loss | 75386935 | No Loss | 75386977 | No Purchase | 75387021 | No Loss |
| 75386890 | No Loss | 75386936 | No Loss | 75386980 | No Purchase | 75387022 | No Loss |
| 75386891 | No Purchase | 75386939 | No Loss | 75386981 | No Purchase | 75387023 | No Loss |
| 75386892 | No Purchase | 75386940 | No Loss | 75386982 | No Purchase | 75387024 | No Loss |
| 75386893 | No Loss | 75386941 | No Loss | 75386985 | No Loss | 75387025 | No Loss |
| 75386895 | No Purchase | 75386942 | No Loss | 75386986 | No Loss | 75387026 | No Loss |
| 75386896 | No Loss | 75386943 | No Loss | 75386987 | No Loss | 75387027 | No Purchase |
| 75386897 | No Purchase | 75386944 | No Loss | 75386988 | Replaced Claim | 75387028 | No Loss |
| 75386898 | No Purchase | 75386945 | No Loss | 75386989 | No Loss | 75387029 | No Purchase |
| 75386899 | No Loss | 75386947 | No Loss | 75386990 | No Loss | 75387030 | No Loss |
| 75386900 | No Purchase | 75386948 | No Loss | 75386991 | No Loss | 75387031 | No Loss |
| 75386901 | No Purchase | 75386949 | No Loss | 75386992 | No Purchase | 75387032 | No Purchase |
| 75386904 | No Loss | 75386950 | No Purchase | 75386993 | No Purchase | 75387033 | No Loss |
| 75386905 | No Loss | 75386951 | Replaced Claim | 75386995 | No Loss | 75387034 | No Loss |
| 75386906 | No Loss | 75386953 | No Loss | 75386996 | No Loss | 75387035 | No Purchase |
| 75386907 | No Loss | 75386954 | No Purchase | 75386997 | No Purchase | 75387036 | No Loss |
| 75386908 | No Purchase | 75386955 | No Loss | 75386999 | No Loss | 75387037 | No Loss |
| 75386910 | No Loss | 75386956 | No Purchase | 75387000 | No Loss | 75387038 | No Purchase |
| 75386912 | No Purchase | 75386957 | No Loss | 75387002 | No Loss | 75387039 | No Loss |
| 75386913 | No Loss | 75386958 | No Purchase | 75387004 | No Loss | 75387040 | No Loss |
| 75386914 | No Loss | 75386959 | No Loss | 75387005 | No Purchase | 75387041 | No Loss |
| 75386915 | No Loss | 75386960 | No Loss | 75387006 | No Loss | 75387042 | No Loss |
| 75386918 | No Loss | 75386961 | No Loss | 75387007 | No Loss | 75387044 | No Loss |
| 75386919 | No Purchase | 75386962 | No Purchase | 75387008 | No Purchase | 75387045 | No Loss |
| 75386921 | No Loss | 75386963 | No Purchase | 75387009 | No Loss | 75387047 | Replaced Claim |
| 75386923 | No Loss | 75386964 | No Purchase | 75387010 | No Loss | 75387048 | No Loss |
| 75386924 | No Loss | 75386965 | No Purchase | 75387011 | No Loss | 75387050 | No Purchase |
| 75386925 | No Loss | 75386966 | No Loss | 75387012 | No Purchase | 75387051 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75387052 | No Purchase | 75387096 | No Purchase | 75387141 | No Loss | 75387183 | No Purchase |
| 75387053 | No Loss | 75387097 | No Purchase | 75387142 | No Loss | 75387184 | No Loss |
| 75387054 | No Purchase | 75387098 | No Purchase | 75387143 | No Loss | 75387185 | No Loss |
| 75387055 | No Purchase | 75387099 | No Loss | 75387144 | No Loss | 75387186 | No Loss |
| 75387056 | No Purchase | 75387100 | No Purchase | 75387145 | No Loss | 75387187 | No Loss |
| 75387058 | No Loss | 75387101 | No Loss | 75387146 | No Loss | 75387188 | No Loss |
| 75387059 | No Loss | 75387102 | No Loss | 75387147 | No Loss | 75387190 | No Purchase |
| 75387060 | No Purchase | 75387103 | No Purchase | 75387148 | No Loss | 75387191 | No Loss |
| 75387061 | No Purchase | 75387104 | No Loss | 75387149 | No Loss | 75387192 | No Loss |
| 75387062 | No Loss | 75387105 | No Purchase | 75387150 | No Purchase | 75387193 | No Loss |
| 75387063 | No Loss | 75387106 | No Purchase | 75387152 | No Purchase | 75387194 | No Loss |
| 75387064 | No Purchase | 75387108 | No Purchase | 75387153 | No Purchase | 75387195 | No Purchase |
| 75387065 | No Purchase | 75387109 | No Loss | 75387154 | No Purchase | 75387196 | No Purchase |
| 75387066 | No Loss | 75387110 | No Loss | 75387155 | Replaced Claim | 75387197 | No Loss |
| 75387067 | No Loss | 75387112 | No Loss | 75387157 | No Loss | 75387199 | No Purchase |
| 75387068 | No Loss | 75387113 | No Loss | 75387158 | No Loss | 75387201 | No Loss |
| 75387069 | No Purchase | 75387114 | No Purchase | 75387159 | No Loss | 75387202 | No Purchase |
| 75387070 | No Loss | 75387115 | Replaced Claim | 75387160 | No Loss | 75387203 | No Loss |
| 75387072 | No Loss | 75387117 | No Purchase | 75387161 | No Purchase | 75387204 | No Loss |
| 75387074 | Withdrawn Claim | 75387118 | No Loss | 75387162 | No Loss | 75387205 | No Loss |
| 75387075 | No Loss | 75387121 | No Loss | 75387163 | No Purchase | 75387206 | No Loss |
| 75387077 | Replaced Claim | 75387122 | No Purchase | 75387165 | No Loss | 75387207 | No Purchase |
| 75387078 | Replaced Claim | 75387124 | No Purchase | 75387166 | No Loss | 75387208 | No Loss |
| 75387080 | No Loss | 75387125 | No Loss | 75387167 | No Loss | 75387209 | No Loss |
| 75387081 | No Loss | 75387126 | No Loss | 75387168 | No Loss | 75387210 | No Purchase |
| 75387082 | No Loss | 75387127 | No Loss | 75387169 | No Loss | 75387211 | No Loss |
| 75387084 | No Loss | 75387128 | No Loss | 75387170 | No Loss | 75387212 | No Loss |
| 75387085 | No Loss | 75387129 | No Loss | 75387172 | No Purchase | 75387213 | No Loss |
| 75387087 | No Purchase | 75387130 | No Loss | 75387173 | No Loss | 75387215 | No Loss |
| 75387088 | No Loss | 75387132 | No Loss | 75387174 | No Loss | 75387217 | No Loss |
| 75387089 | No Loss | 75387134 | No Loss | 75387175 | No Purchase | 75387218 | No Loss |
| 75387090 | No Loss | 75387135 | No Loss | 75387176 | No Loss | 75387219 | No Loss |
| 75387091 | No Loss | 75387136 | No Loss | 75387177 | No Purchase | 75387220 | No Loss |
| 75387092 | No Loss | 75387137 | No Loss | 75387178 | No Purchase | 75387222 | No Loss |
| 75387093 | No Loss | 75387139 | No Loss | 75387180 | No Purchase | 75387223 | No Loss |
| 75387095 | No Loss | 75387140 | No Loss | 75387182 | No Purchase | 75387225 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75387226 | No Loss | 75387266 | No Loss | 75387308 | No Loss | 75387349 | No Loss |
| 75387227 | No Loss | 75387267 | No Loss | 75387309 | No Purchase | 75387350 | No Purchase |
| 75387229 | No Purchase | 75387268 | No Purchase | 75387311 | No Loss | 75387351 | No Purchase |
| 75387230 | No Loss | 75387269 | No Loss | 75387312 | No Loss | 75387352 | No Loss |
| 75387231 | No Purchase | 75387270 | No Loss | 75387313 | No Loss | 75387353 | No Loss |
| 75387232 | No Purchase | 75387272 | No Loss | 75387314 | No Loss | 75387355 | No Loss |
| 75387233 | No Purchase | 75387273 | No Loss | 75387315 | No Loss | 75387356 | No Loss |
| 75387234 | No Loss | 75387274 | No Loss | 75387316 | No Loss | 75387357 | No Loss |
| 75387236 | No Loss | 75387275 | No Loss | 75387317 | No Loss | 75387358 | No Loss |
| 75387237 | No Loss | 75387276 | No Loss | 75387318 | No Loss | 75387359 | No Loss |
| 75387238 | No Loss | 75387277 | No Loss | 75387319 | No Loss | 75387360 | No Loss |
| 75387239 | No Purchase | 75387278 | No Purchase | 75387320 | No Purchase | 75387361 | No Loss |
| 75387240 | No Loss | 75387279 | No Purchase | 75387322 | No Loss | 75387362 | No Loss |
| 75387241 | No Loss | 75387280 | No Purchase | 75387323 | No Loss | 75387364 | No Loss |
| 75387242 | No Loss | 75387281 | No Loss | 75387324 | No Purchase | 75387365 | No Purchase |
| 75387243 | No Purchase | 75387282 | No Loss | 75387325 | No Loss | 75387366 | No Purchase |
| 75387244 | No Loss | 75387283 | No Loss | 75387326 | No Purchase | 75387367 | No Loss |
| 75387245 | No Purchase | 75387284 | No Purchase | 75387327 | No Loss | 75387368 | No Purchase |
| 75387246 | No Loss | 75387285 | No Loss | 75387329 | No Loss | 75387369 | No Purchase |
| 75387247 | No Loss | 75387286 | No Purchase | 75387330 | No Purchase | 75387370 | No Purchase |
| 75387248 | No Purchase | 75387287 | No Loss | 75387331 | No Loss | 75387372 | No Loss |
| 75387249 | No Purchase | 75387288 | No Purchase | 75387333 | No Loss | 75387373 | No Loss |
| 75387250 | No Loss | 75387289 | No Loss | 75387334 | No Loss | 75387375 | No Loss |
| 75387252 | No Loss | 75387290 | No Loss | 75387335 | No Loss | 75387376 | No Loss |
| 75387253 | No Purchase | 75387291 | No Purchase | 75387336 | No Purchase | 75387377 | No Loss |
| 75387254 | No Purchase | 75387292 | No Loss | 75387337 | No Loss | 75387378 | No Purchase |
| 75387255 | No Loss | 75387293 | No Loss | 75387338 | No Loss | 75387379 | No Loss |
| 75387257 | No Loss | 75387294 | No Loss | 75387339 | No Purchase | 75387380 | No Loss |
| 75387258 | No Loss | 75387296 | No Purchase | 75387340 | No Loss | 75387381 | No Loss |
| 75387259 | No Loss | 75387297 | No Purchase | 75387341 | No Loss | 75387382 | No Purchase |
| 75387260 | No Purchase | 75387298 | No Loss | 75387342 | No Loss | 75387383 | No Purchase |
| 75387261 | No Purchase | 75387299 | No Loss | 75387343 | No Loss | 75387384 | No Loss |
| 75387262 | No Loss | 75387300 | No Loss | 75387344 | No Loss | 75387385 | No Loss |
| 75387263 | No Purchase | 75387301 | No Loss | 75387345 | No Loss | 75387386 | No Loss |
| 75387264 | No Purchase | 75387303 | No Purchase | 75387346 | No Loss | 75387387 | No Loss |
| 75387265 | No Purchase | 75387304 | No Purchase | 75387348 | No Purchase | 75387388 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75387389 | No Loss | 75387431 | No Loss | 75387474 | No Loss | 75387514 | No Loss |
| 75387391 | No Loss | 75387432 | No Loss | 75387475 | No Loss | 75387515 | No Purchase |
| 75387392 | No Loss | 75387433 | No Purchase | 75387476 | No Purchase | 75387516 | No Loss |
| 75387394 | No Loss | 75387434 | No Loss | 75387478 | No Loss | 75387517 | No Loss |
| 75387395 | No Purchase | 75387436 | No Loss | 75387479 | No Purchase | 75387518 | No Purchase |
| 75387396 | No Loss | 75387437 | No Loss | 75387480 | No Purchase | 75387519 | No Purchase |
| 75387397 | No Loss | 75387438 | No Purchase | 75387482 | No Loss | 75387520 | No Loss |
| 75387398 | No Loss | 75387439 | No Purchase | 75387483 | No Loss | 75387521 | No Loss |
| 75387399 | No Loss | 75387440 | No Loss | 75387484 | No Loss | 75387522 | No Loss |
| 75387400 | Replaced Claim | 75387442 | No Loss | 75387485 | No Loss | 75387524 | No Loss |
| 75387401 | No Loss | 75387443 | No Loss | 75387486 | No Loss | 75387525 | No Purchase |
| 75387402 | No Purchase | 75387444 | No Loss | 75387487 | No Loss | 75387527 | No Purchase |
| 75387403 | No Loss | 75387445 | No Loss | 75387488 | No Loss | 75387528 | No Purchase |
| 75387404 | No Purchase | 75387447 | No Purchase | 75387489 | No Loss | 75387529 | No Loss |
| 75387405 | No Loss | 75387448 | No Loss | 75387491 | No Loss | 75387531 | No Loss |
| 75387406 | No Loss | 75387449 | No Loss | 75387492 | No Loss | 75387532 | No Loss |
| 75387407 | No Loss | 75387450 | No Purchase | 75387493 | No Loss | 75387533 | No Purchase |
| 75387408 | No Loss | 75387451 | No Purchase | 75387494 | No Purchase | 75387534 | No Loss |
| 75387409 | No Loss | 75387452 | No Loss | 75387495 | No Loss | 75387535 | No Loss |
| 75387410 | No Loss | 75387453 | No Loss | 75387496 | No Loss | 75387536 | No Loss |
| 75387411 | No Loss | 75387454 | No Purchase | 75387497 | No Loss | 75387537 | No Loss |
| 75387412 | No Loss | 75387455 | No Loss | 75387498 | No Loss | 75387538 | No Loss |
| 75387413 | No Purchase | 75387457 | No Purchase | 75387499 | No Loss | 75387539 | No Purchase |
| 75387414 | No Loss | 75387458 | No Loss | 75387501 | No Loss | 75387540 | No Loss |
| 75387415 | No Loss | 75387459 | No Loss | 75387502 | No Purchase | 75387542 | Replaced Claim |
| 75387416 | No Purchase | 75387460 | No Purchase | 75387503 | No Purchase | 75387543 | No Loss |
| 75387417 | No Loss | 75387461 | No Loss | 75387504 | No Loss | 75387544 | No Loss |
| 75387418 | No Loss | 75387462 | No Purchase | 75387505 | No Loss | 75387545 | No Loss |
| 75387421 | No Loss | 75387463 | No Purchase | 75387506 | No Purchase | 75387546 | Replaced Claim |
| 75387423 | No Loss | 75387464 | No Loss | 75387507 | No Loss | 75387547 | No Loss |
| 75387424 | No Loss | 75387465 | No Purchase | 75387508 | No Loss | 75387548 | No Purchase |
| 75387426 | No Purchase | 75387466 | No Loss | 75387509 | No Loss | 75387549 | No Loss |
| 75387427 | No Loss | 75387468 | No Loss | 75387510 | No Loss | 75387550 | No Loss |
| 75387428 | No Loss | 75387470 | No Loss | 75387511 | No Loss | 75387551 | No Purchase |
| 75387429 | No Loss | 75387471 | No Purchase | 75387512 | No Purchase | 75387552 | No Loss |
| 75387430 | No Purchase | 75387472 | No Loss | 75387513 | No Loss | 75387553 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75387554 | No Purchase | 75387595 | No Purchase | 75387636 | No Loss | 75387675 | No Purchase |
| 75387555 | No Loss | 75387596 | No Loss | 75387637 | No Loss | 75387676 | No Loss |
| 75387556 | No Loss | 75387597 | No Purchase | 75387638 | No Loss | 75387677 | No Loss |
| 75387557 | No Purchase | 75387598 | No Purchase | 75387639 | No Purchase | 75387678 | No Loss |
| 75387558 | No Loss | 75387599 | No Loss | 75387641 | No Loss | 75387679 | No Loss |
| 75387559 | No Purchase | 75387600 | No Loss | 75387642 | No Purchase | 75387680 | No Loss |
| 75387560 | No Loss | 75387601 | No Purchase | 75387643 | No Loss | 75387681 | No Purchase |
| 75387561 | No Purchase | 75387602 | No Loss | 75387644 | No Loss | 75387682 | No Loss |
| 75387562 | No Loss | 75387603 | No Loss | 75387645 | No Loss | 75387683 | No Loss |
| 75387563 | No Loss | 75387604 | No Loss | 75387646 | No Purchase | 75387684 | No Loss |
| 75387564 | No Purchase | 75387605 | No Loss | 75387647 | No Purchase | 75387685 | No Loss |
| 75387565 | No Loss | 75387606 | No Loss | 75387648 | No Purchase | 75387686 | No Loss |
| 75387566 | No Loss | 75387607 | No Purchase | 75387649 | No Purchase | 75387687 | No Loss |
| 75387567 | No Loss | 75387608 | No Loss | 75387650 | No Purchase | 75387688 | No Loss |
| 75387568 | No Loss | 75387610 | No Loss | 75387651 | No Purchase | 75387689 | No Purchase |
| 75387569 | No Loss | 75387611 | No Loss | 75387652 | No Loss | 75387690 | No Loss |
| 75387570 | No Loss | 75387612 | No Purchase | 75387654 | No Purchase | 75387691 | No Purchase |
| 75387571 | No Loss | 75387613 | No Loss | 75387655 | No Loss | 75387692 | No Loss |
| 75387573 | No Loss | 75387615 | No Purchase | 75387656 | No Loss | 75387693 | No Loss |
| 75387576 | No Purchase | 75387616 | No Purchase | 75387657 | No Purchase | 75387694 | No Purchase |
| 75387577 | No Purchase | 75387617 | No Loss | 75387658 | No Loss | 75387695 | No Loss |
| 75387578 | No Loss | 75387618 | No Loss | 75387659 | No Purchase | 75387696 | No Purchase |
| 75387579 | No Loss | 75387619 | Withdrawn Claim | 75387660 | No Loss | 75387697 | No Loss |
| 75387580 | No Purchase | 75387620 | No Purchase | 75387661 | No Purchase | 75387698 | No Loss |
| 75387581 | No Loss | 75387621 | No Loss | 75387662 | No Purchase | 75387699 | No Loss |
| 75387582 | No Purchase | 75387622 | No Loss | 75387663 | No Loss | 75387700 | No Purchase |
| 75387584 | No Purchase | 75387623 | No Loss | 75387664 | No Loss | 75387701 | No Purchase |
| 75387585 | No Loss | 75387624 | No Loss | 75387665 | No Loss | 75387702 | No Loss |
| 75387587 | No Loss | 75387625 | No Loss | 75387666 | No Purchase | 75387703 | No Loss |
| 75387588 | No Purchase | 75387626 | No Loss | 75387667 | No Loss | 75387704 | No Loss |
| 75387589 | No Loss | 75387627 | No Loss | 75387668 | No Loss | 75387705 | No Purchase |
| 75387590 | No Loss | 75387629 | No Loss | 75387670 | No Purchase | 75387706 | No Purchase |
| 75387591 | No Loss | 75387631 | No Purchase | 75387671 | No Loss | 75387707 | No Loss |
| 75387592 | No Loss | 75387632 | No Purchase | 75387672 | No Purchase | 75387708 | No Loss |
| 75387593 | No Loss | 75387633 | No Loss | 75387673 | No Purchase | 75387709 | No Purchase |
| 75387594 | No Purchase | 75387635 | No Loss | 75387674 | No Purchase | 75387710 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75387711 | No Loss | 75387752 | No Purchase | 75387796 | No Loss | 75387843 | No Purchase |
| 75387712 | No Loss | 75387753 | No Loss | 75387797 | No Loss | 75387844 | No Loss |
| 75387713 | No Loss | 75387754 | No Loss | 75387798 | No Loss | 75387846 | No Loss |
| 75387714 | No Loss | 75387756 | No Loss | 75387799 | No Loss | 75387847 | No Purchase |
| 75387715 | No Purchase | 75387757 | No Purchase | 75387800 | No Loss | 75387848 | No Loss |
| 75387716 | No Purchase | 75387758 | No Loss | 75387801 | No Purchase | 75387849 | No Loss |
| 75387717 | No Loss | 75387759 | No Loss | 75387802 | No Purchase | 75387850 | No Loss |
| 75387718 | No Purchase | 75387760 | No Purchase | 75387803 | No Loss | 75387852 | No Loss |
| 75387720 | No Loss | 75387761 | No Loss | 75387804 | No Loss | 75387853 | No Loss |
| 75387721 | No Loss | 75387762 | Replaced Claim | 75387805 | No Loss | 75387854 | No Purchase |
| 75387722 | No Loss | 75387763 | No Loss | 75387807 | No Purchase | 75387855 | No Purchase |
| 75387723 | No Loss | 75387765 | No Loss | 75387809 | No Purchase | 75387856 | No Purchase |
| 75387724 | No Loss | 75387766 | No Purchase | 75387811 | No Loss | 75387857 | No Loss |
| 75387726 | No Loss | 75387768 | No Loss | 75387812 | No Loss | 75387858 | No Loss |
| 75387727 | No Purchase | 75387769 | No Purchase | 75387814 | No Loss | 75387859 | No Purchase |
| 75387728 | No Purchase | 75387770 | No Purchase | 75387815 | No Loss | 75387860 | No Loss |
| 75387729 | No Purchase | 75387771 | No Purchase | 75387816 | No Loss | 75387862 | No Purchase |
| 75387730 | No Loss | 75387772 | No Loss | 75387818 | No Loss | 75387863 | No Purchase |
| 75387731 | No Loss | 75387773 | No Purchase | 75387819 | No Loss | 75387864 | No Loss |
| 75387732 | No Purchase | 75387774 | No Purchase | 75387820 | No Loss | 75387865 | No Purchase |
| 75387733 | No Purchase | 75387776 | No Purchase | 75387822 | No Loss | 75387866 | Withdrawn Claim |
| 75387734 | No Loss | 75387777 | No Loss | 75387823 | No Loss | 75387867 | No Purchase |
| 75387735 | No Loss | 75387779 | No Purchase | 75387825 | No Loss | 75387868 | No Purchase |
| 75387738 | No Loss | 75387780 | No Loss | 75387826 | No Purchase | 75387870 | No Purchase |
| 75387739 | No Purchase | 75387781 | No Loss | 75387827 | No Loss | 75387871 | No Loss |
| 75387740 | No Loss | 75387782 | No Purchase | 75387829 | No Loss | 75387872 | No Purchase |
| 75387741 | No Loss | 75387784 | No Loss | 75387830 | No Purchase | 75387873 | No Loss |
| 75387742 | No Loss | 75387785 | No Purchase | 75387831 | No Loss | 75387874 | No Purchase |
| 75387743 | No Purchase | 75387786 | No Purchase | 75387832 | No Loss | 75387875 | No Purchase |
| 75387745 | No Loss | 75387787 | No Loss | 75387833 | No Loss | 75387876 | No Loss |
| 75387746 | No Purchase | 75387788 | No Purchase | 75387835 | No Loss | 75387877 | No Loss |
| 75387747 | No Loss | 75387789 | No Loss | 75387836 | No Loss | 75387878 | No Loss |
| 75387748 | No Purchase | 75387790 | No Purchase | 75387837 | No Purchase | 75387879 | No Purchase |
| 75387749 | No Purchase | 75387791 | No Loss | 75387838 | No Loss | 75387880 | No Loss |
| 75387750 | No Loss | 75387793 | No Loss | 75387841 | No Loss | 75387881 | No Loss |
| 75387751 | No Loss | 75387795 | No Loss | 75387842 | No Loss | 75387882 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75387883 | No Loss | 75387926 | No Loss | 75387970 | No Loss | 75388009 | No Purchase |
| 75387884 | No Loss | 75387929 | No Loss | 75387971 | No Purchase | 75388010 | No Purchase |
| 75387885 | No Loss | 75387930 | No Loss | 75387973 | No Purchase | 75388011 | No Loss |
| 75387886 | No Purchase | 75387931 | No Loss | 75387974 | No Purchase | 75388012 | No Purchase |
| 75387889 | No Loss | 75387932 | No Purchase | 75387975 | No Purchase | 75388014 | No Loss |
| 75387890 | No Loss | 75387933 | No Loss | 75387976 | No Loss | 75388015 | No Purchase |
| 75387891 | No Loss | 75387934 | No Loss | 75387977 | No Loss | 75388017 | No Purchase |
| 75387892 | No Loss | 75387935 | No Loss | 75387978 | No Purchase | 75388018 | No Purchase |
| 75387893 | No Purchase | 75387936 | No Purchase | 75387979 | No Purchase | 75388019 | No Loss |
| 75387895 | No Loss | 75387937 | No Loss | 75387980 | No Loss | 75388020 | No Loss |
| 75387896 | No Loss | 75387939 | No Loss | 75387981 | No Purchase | 75388021 | No Loss |
| 75387897 | No Purchase | 75387940 | No Loss | 75387983 | No Purchase | 75388022 | No Loss |
| 75387898 | No Loss | 75387941 | No Loss | 75387985 | No Loss | 75388023 | No Loss |
| 75387899 | No Purchase | 75387942 | No Loss | 75387986 | No Loss | 75388024 | No Loss |
| 75387900 | No Loss | 75387943 | No Purchase | 75387987 | No Loss | 75388025 | No Loss |
| 75387901 | No Purchase | 75387944 | No Purchase | 75387988 | No Loss | 75388026 | No Loss |
| 75387902 | No Purchase | 75387946 | No Loss | 75387989 | No Loss | 75388027 | No Purchase |
| 75387903 | No Loss | 75387947 | No Loss | 75387990 | No Loss | 75388028 | No Loss |
| 75387904 | No Loss | 75387948 | No Loss | 75387991 | No Purchase | 75388029 | No Loss |
| 75387905 | No Purchase | 75387949 | No Loss | 75387992 | No Loss | 75388031 | No Purchase |
| 75387908 | No Purchase | 75387950 | No Loss | 75387993 | No Loss | 75388032 | No Purchase |
| 75387909 | No Loss | 75387953 | No Loss | 75387994 | No Purchase | 75388033 | No Loss |
| 75387910 | No Loss | 75387954 | No Purchase | 75387995 | No Loss | 75388035 | No Purchase |
| 75387911 | No Loss | 75387955 | No Loss | 75387996 | No Loss | 75388036 | No Purchase |
| 75387912 | No Purchase | 75387956 | No Loss | 75387997 | No Loss | 75388037 | No Purchase |
| 75387913 | No Loss | 75387957 | No Loss | 75387998 | No Loss | 75388039 | No Purchase |
| 75387914 | No Loss | 75387958 | No Purchase | 75387999 | No Loss | 75388040 | No Loss |
| 75387915 | No Purchase | 75387959 | No Purchase | 75388000 | No Loss | 75388041 | No Loss |
| 75387916 | No Loss | 75387960 | No Loss | 75388001 | No Loss | 75388042 | No Loss |
| 75387917 | No Loss | 75387961 | No Loss | 75388002 | No Loss | 75388044 | No Loss |
| 75387918 | No Loss | 75387962 | No Purchase | 75388003 | No Loss | 75388045 | No Loss |
| 75387919 | No Loss | 75387963 | No Loss | 75388004 | No Purchase | 75388046 | No Purchase |
| 75387920 | No Purchase | 75387964 | No Purchase | 75388005 | No Purchase | 75388047 | No Purchase |
| 75387921 | No Purchase | 75387965 | No Purchase | 75388006 | No Loss | 75388048 | No Loss |
| 75387922 | No Loss | 75387967 | No Purchase | 75388007 | No Loss | 75388049 | No Purchase |
| 75387924 | No Loss | 75387968 | No Loss | 75388008 | No Loss | 75388050 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75388051 | No Loss | 75388100 | No Loss | 75388141 | No Purchase | 75388184 | No Loss |
| 75388054 | No Loss | 75388101 | No Loss | 75388142 | No Loss | 75388185 | No Loss |
| 75388055 | No Loss | 75388102 | No Purchase | 75388143 | No Loss | 75388186 | No Loss |
| 75388056 | No Loss | 75388103 | No Loss | 75388144 | No Purchase | 75388188 | No Purchase |
| 75388057 | No Loss | 75388104 | No Loss | 75388145 | No Loss | 75388190 | No Loss |
| 75388059 | No Loss | 75388105 | No Purchase | 75388146 | No Loss | 75388191 | No Loss |
| 75388060 | No Loss | 75388106 | No Loss | 75388147 | No Loss | 75388193 | No Loss |
| 75388061 | No Loss | 75388107 | No Loss | 75388149 | No Purchase | 75388194 | No Loss |
| 75388062 | No Loss | 75388110 | No Loss | 75388151 | No Purchase | 75388195 | No Loss |
| 75388063 | No Purchase | 75388111 | No Purchase | 75388152 | No Purchase | 75388197 | No Purchase |
| 75388066 | No Loss | 75388112 | No Loss | 75388153 | No Loss | 75388198 | No Loss |
| 75388067 | No Purchase | 75388113 | No Purchase | 75388154 | No Purchase | 75388199 | No Loss |
| 75388068 | No Loss | 75388114 | No Purchase | 75388155 | No Loss | 75388200 | No Purchase |
| 75388069 | No Purchase | 75388115 | No Purchase | 75388156 | No Purchase | 75388201 | No Loss |
| 75388070 | No Loss | 75388116 | No Loss | 75388157 | No Loss | 75388202 | No Loss |
| 75388071 | No Purchase | 75388117 | No Loss | 75388160 | No Loss | 75388203 | No Loss |
| 75388072 | No Loss | 75388118 | No Loss | 75388161 | No Purchase | 75388204 | No Loss |
| 75388073 | No Loss | 75388119 | No Loss | 75388162 | No Loss | 75388205 | No Loss |
| 75388074 | No Loss | 75388120 | No Loss | 75388163 | No Loss | 75388206 | No Loss |
| 75388076 | No Loss | 75388121 | No Loss | 75388164 | No Purchase | 75388207 | No Purchase |
| 75388077 | No Loss | 75388122 | No Loss | 75388165 | No Purchase | 75388208 | No Purchase |
| 75388078 | No Loss | 75388123 | No Loss | 75388166 | No Loss | 75388209 | No Purchase |
| 75388079 | No Loss | 75388125 | No Loss | 75388167 | No Loss | 75388210 | No Loss |
| 75388080 | No Loss | 75388126 | No Purchase | 75388168 | No Loss | 75388215 | No Loss |
| 75388081 | No Purchase | 75388128 | No Loss | 75388169 | No Purchase | 75388216 | No Purchase |
| 75388083 | No Loss | 75388129 | No Loss | 75388170 | No Loss | 75388217 | No Purchase |
| 75388085 | No Loss | 75388130 | Replaced Claim | 75388171 | No Purchase | 75388218 | No Loss |
| 75388088 | No Loss | 75388131 | No Loss | 75388173 | No Loss | 75388219 | No Loss |
| 75388089 | No Loss | 75388132 | No Loss | 75388174 | No Loss | 75388220 | No Loss |
| 75388091 | No Loss | 75388133 | No Loss | 75388175 | No Loss | 75388221 | No Loss |
| 75388093 | No Purchase | 75388134 | No Loss | 75388176 | No Loss | 75388222 | No Purchase |
| 75388095 | No Purchase | 75388135 | No Loss | 75388177 | No Purchase | 75388223 | No Loss |
| 75388096 | No Loss | 75388136 | No Loss | 75388179 | No Loss | 75388225 | No Purchase |
| 75388097 | No Loss | 75388138 | No Purchase | 75388181 | No Loss | 75388227 | No Loss |
| 75388098 | No Purchase | 75388139 | No Loss | 75388182 | No Purchase | 75388229 | No Loss |
| 75388099 | No Loss | 75388140 | No Loss | 75388183 | No Loss | 75388230 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75388231 | No Purchase | 75388272 | No Loss | 75388320 | No Purchase | 75388366 | No Loss |
| 75388232 | No Purchase | 75388273 | No Loss | 75388321 | No Loss | 75388367 | No Purchase |
| 75388233 | No Purchase | 75388274 | No Loss | 75388324 | No Loss | 75388368 | No Loss |
| 75388235 | No Purchase | 75388275 | No Loss | 75388326 | No Loss | 75388369 | No Purchase |
| 75388236 | No Purchase | 75388276 | No Purchase | 75388327 | No Loss | 75388370 | No Loss |
| 75388237 | No Loss | 75388278 | No Loss | 75388328 | No Loss | 75388371 | No Loss |
| 75388238 | No Purchase | 75388279 | No Loss | 75388329 | No Loss | 75388372 | No Loss |
| 75388240 | No Purchase | 75388280 | No Loss | 75388330 | No Loss | 75388373 | No Loss |
| 75388243 | No Loss | 75388281 | No Loss | 75388331 | Replaced Claim | 75388374 | No Loss |
| 75388244 | No Purchase | 75388283 | Replaced Claim | 75388332 | Replaced Claim | 75388375 | No Loss |
| 75388245 | No Loss | 75388284 | No Loss | 75388333 | No Loss | 75388376 | No Loss |
| 75388246 | No Purchase | 75388286 | No Loss | 75388334 | No Loss | 75388378 | No Purchase |
| 75388247 | No Loss | 75388287 | No Purchase | 75388335 | No Purchase | 75388379 | No Purchase |
| 75388248 | No Loss | 75388288 | No Purchase | 75388337 | No Loss | 75388380 | No Loss |
| 75388249 | No Loss | 75388289 | No Loss | 75388338 | No Purchase | 75388381 | No Loss |
| 75388250 | No Loss | 75388291 | No Purchase | 75388340 | No Loss | 75388382 | No Purchase |
| 75388251 | No Loss | 75388292 | No Loss | 75388341 | No Loss | 75388383 | No Loss |
| 75388252 | No Loss | 75388293 | No Purchase | 75388342 | No Loss | 75388384 | No Loss |
| 75388254 | No Purchase | 75388294 | No Loss | 75388343 | No Purchase | 75388385 | No Loss |
| 75388255 | No Purchase | 75388296 | No Purchase | 75388346 | No Purchase | 75388386 | No Loss |
| 75388256 | Replaced Claim | 75388300 | No Loss | 75388347 | No Loss | 75388387 | No Loss |
| 75388257 | Duplicate Claim | 75388302 | No Purchase | 75388348 | No Loss | 75388388 | No Purchase |
| 75388258 | No Purchase | 75388303 | No Loss | 75388349 | No Loss | 75388389 | No Loss |
| 75388259 | No Loss | 75388304 | No Purchase | 75388351 | No Loss | 75388390 | No Purchase |
| 75388260 | No Loss | 75388305 | No Loss | 75388352 | No Loss | 75388391 | No Loss |
| 75388261 | No Loss | 75388306 | No Loss | 75388353 | No Purchase | 75388392 | No Purchase |
| 75388262 | No Loss | 75388307 | No Loss | 75388356 | No Loss | 75388393 | No Loss |
| 75388263 | No Loss | 75388308 | No Loss | 75388357 | No Loss | 75388394 | No Loss |
| 75388264 | No Loss | 75388309 | No Purchase | 75388358 | No Loss | 75388396 | No Purchase |
| 75388265 | No Purchase | 75388310 | No Loss | 75388359 | No Loss | 75388397 | No Purchase |
| 75388266 | No Loss | 75388311 | No Loss | 75388360 | No Loss | 75388398 | No Purchase |
| 75388267 | No Loss | 75388312 | No Loss | 75388361 | No Loss | 75388400 | No Loss |
| 75388268 | No Loss | 75388314 | No Purchase | 75388362 | No Loss | 75388401 | No Purchase |
| 75388269 | No Loss | 75388315 | No Loss | 75388363 | No Loss | 75388404 | No Loss |
| 75388270 | No Purchase | 75388316 | No Loss | 75388364 | No Loss | 75388405 | No Loss |
| 75388271 | No Loss | 75388318 | No Loss | 75388365 | No Loss | 75388411 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75388413 | No Loss | 75388463 | No Loss | 75388520 | No Loss | 75388582 | No Loss |
| 75388414 | No Purchase | 75388465 | No Loss | 75388522 | No Purchase | 75388583 | No Loss |
| 75388415 | No Loss | 75388467 | No Purchase | 75388523 | No Loss | 75388584 | No Loss |
| 75388416 | No Purchase | 75388468 | No Purchase | 75388525 | No Loss | 75388588 | No Loss |
| 75388417 | No Loss | 75388469 | No Loss | 75388526 | No Loss | 75388596 | No Loss |
| 75388419 | No Purchase | 75388470 | No Loss | 75388527 | No Loss | 75388597 | No Loss |
| 75388420 | No Loss | 75388476 | No Loss | 75388528 | No Loss | 75388598 | No Loss |
| 75388422 | No Loss | 75388478 | No Loss | 75388530 | No Loss | 75388599 | No Purchase |
| 75388423 | No Loss | 75388479 | No Loss | 75388531 | No Loss | 75388600 | No Loss |
| 75388424 | No Loss | 75388480 | No Loss | 75388532 | No Purchase | 75388602 | No Loss |
| 75388425 | No Purchase | 75388481 | No Purchase | 75388533 | No Purchase | 75388604 | No Loss |
| 75388426 | No Purchase | 75388483 | No Purchase | 75388535 | No Loss | 75388607 | No Loss |
| 75388428 | No Loss | 75388486 | No Loss | 75388536 | No Loss | 75388608 | No Loss |
| 75388429 | No Loss | 75388489 | No Loss | 75388537 | No Loss | 75388612 | No Loss |
| 75388430 | No Loss | 75388491 | No Loss | 75388538 | No Loss | 75388614 | No Loss |
| 75388432 | No Loss | 75388492 | No Loss | 75388539 | No Loss | 75388615 | No Loss |
| 75388435 | No Purchase | 75388494 | No Loss | 75388541 | No Purchase | 75388616 | No Loss |
| 75388436 | No Purchase | 75388496 | No Purchase | 75388543 | No Loss | 75388617 | No Purchase |
| 75388437 | No Loss | 75388497 | No Loss | 75388544 | No Purchase | 75388618 | No Loss |
| 75388441 | No Loss | 75388498 | No Loss | 75388549 | No Purchase | 75388619 | No Loss |
| 75388442 | No Loss | 75388499 | No Loss | 75388550 | No Loss | 75388620 | No Loss |
| 75388446 | No Purchase | 75388500 | No Purchase | 75388551 | No Loss | 75388621 | No Loss |
| 75388447 | No Loss | 75388501 | No Loss | 75388552 | No Loss | 75388623 | No Loss |
| 75388448 | No Purchase | 75388503 | No Loss | 75388553 | No Loss | 75388624 | No Loss |
| 75388449 | No Loss | 75388504 | No Loss | 75388554 | No Purchase | 75388625 | No Loss |
| 75388450 | No Loss | 75388506 | No Purchase | 75388556 | No Loss | 75388626 | No Loss |
| 75388451 | No Loss | 75388507 | No Loss | 75388558 | No Loss | 75388627 | No Purchase |
| 75388452 | No Purchase | 75388510 | No Loss | 75388563 | No Loss | 75388628 | No Purchase |
| 75388453 | No Purchase | 75388511 | No Loss | 75388564 | No Loss | 75388629 | No Loss |
| 75388454 | No Purchase | 75388512 | No Loss | 75388565 | No Loss | 75388630 | No Loss |
| 75388455 | No Loss | 75388513 | No Loss | 75388566 | No Loss | 75388631 | No Loss |
| 75388457 | No Purchase | 75388514 | No Loss | 75388567 | No Loss | 75388632 | No Loss |
| 75388459 | No Loss | 75388515 | No Loss | 75388570 | No Loss | 75388633 | No Loss |
| 75388460 | No Loss | 75388516 | No Loss | 75388578 | No Loss | 75388634 | No Loss |
| 75388461 | No Loss | 75388517 | No Loss | 75388579 | No Loss | 75388635 | No Loss |
| 75388462 | No Loss | 75388518 | No Loss | 75388581 | No Purchase | 75388636 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75388639 | No Loss | 75388694 | No Loss | 75388738 | No Loss | 75388802 | No Purchase |
| 75388640 | No Loss | 75388697 | No Loss | 75388740 | No Purchase | 75388803 | No Loss |
| 75388642 | No Loss | 75388698 | No Loss | 75388741 | No Purchase | 75388804 | No Loss |
| 75388643 | No Purchase | 75388699 | No Loss | 75388742 | No Loss | 75388807 | No Loss |
| 75388645 | No Loss | 75388700 | No Loss | 75388744 | No Loss | 75388808 | No Purchase |
| 75388647 | No Loss | 75388701 | No Loss | 75388745 | No Loss | 75388810 | No Loss |
| 75388648 | No Purchase | 75388702 | No Loss | 75388746 | No Loss | 75388811 | No Loss |
| 75388649 | No Loss | 75388703 | No Loss | 75388749 | No Loss | 75388812 | No Loss |
| 75388650 | No Loss | 75388704 | No Loss | 75388751 | No Loss | 75388813 | No Loss |
| 75388652 | No Loss | 75388705 | No Loss | 75388753 | No Loss | 75388814 | No Loss |
| 75388653 | No Loss | 75388707 | No Loss | 75388754 | No Loss | 75388815 | No Purchase |
| 75388654 | No Loss | 75388708 | No Loss | 75388758 | No Purchase | 75388816 | No Loss |
| 75388655 | No Loss | 75388709 | No Loss | 75388759 | No Purchase | 75388817 | No Loss |
| 75388656 | No Loss | 75388710 | No Purchase | 75388760 | No Loss | 75388818 | No Loss |
| 75388657 | No Loss | 75388711 | No Loss | 75388763 | No Loss | 75388819 | No Loss |
| 75388658 | No Loss | 75388712 | No Purchase | 75388765 | No Loss | 75388820 | No Loss |
| 75388659 | No Loss | 75388713 | No Loss | 75388766 | No Purchase | 75388822 | No Purchase |
| 75388660 | No Loss | 75388714 | No Loss | 75388767 | No Purchase | 75388823 | No Loss |
| 75388661 | No Loss | 75388715 | No Loss | 75388769 | No Loss | 75388824 | No Purchase |
| 75388662 | No Loss | 75388716 | No Loss | 75388771 | No Loss | 75388825 | No Purchase |
| 75388663 | No Loss | 75388717 | No Loss | 75388772 | No Loss | 75388827 | No Loss |
| 75388664 | No Loss | 75388718 | No Loss | 75388773 | No Loss | 75388828 | No Purchase |
| 75388665 | No Loss | 75388720 | No Loss | 75388774 | No Loss | 75388829 | No Purchase |
| 75388666 | No Loss | 75388721 | No Loss | 75388775 | No Loss | 75388830 | No Purchase |
| 75388668 | No Loss | 75388722 | No Loss | 75388776 | No Loss | 75388831 | No Loss |
| 75388670 | No Loss | 75388723 | No Loss | 75388778 | No Loss | 75388832 | No Loss |
| 75388671 | No Purchase | 75388724 | No Loss | 75388780 | No Purchase | 75388835 | No Loss |
| 75388674 | No Loss | 75388725 | No Loss | 75388782 | No Purchase | 75388836 | No Loss |
| 75388675 | No Loss | 75388727 | No Loss | 75388791 | No Loss | 75388839 | No Purchase |
| 75388676 | No Loss | 75388728 | No Loss | 75388792 | No Loss | 75388840 | No Purchase |
| 75388677 | No Loss | 75388729 | No Purchase | 75388793 | No Loss | 75388842 | No Loss |
| 75388678 | No Loss | 75388731 | No Loss | 75388795 | No Loss | 75388844 | No Loss |
| 75388679 | No Loss | 75388732 | No Loss | 75388796 | No Purchase | 75388845 | No Loss |
| 75388680 | No Loss | 75388733 | No Loss | 75388797 | No Loss | 75388847 | No Loss |
| 75388683 | No Loss | 75388736 | No Loss | 75388798 | No Loss | 75388848 | No Loss |
| 75388693 | No Loss | 75388737 | No Loss | 75388800 | No Purchase | 75388849 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75388850 | No Loss | 75388910 | No Loss | 75388971 | No Loss | 75389023 | No Loss |
| 75388851 | No Loss | 75388912 | No Loss | 75388972 | No Loss | 75389024 | No Loss |
| 75388854 | No Purchase | 75388914 | No Loss | 75388973 | No Loss | 75389025 | No Purchase |
| 75388856 | No Loss | 75388915 | No Loss | 75388974 | No Loss | 75389026 | No Loss |
| 75388857 | No Loss | 75388916 | No Loss | 75388975 | No Loss | 75389027 | No Loss |
| 75388858 | No Loss | 75388917 | No Loss | 75388977 | No Loss | 75389028 | No Loss |
| 75388859 | No Purchase | 75388920 | No Loss | 75388978 | No Loss | 75389029 | No Purchase |
| 75388860 | No Loss | 75388921 | No Loss | 75388979 | No Loss | 75389030 | No Loss |
| 75388861 | No Loss | 75388922 | No Loss | 75388980 | No Loss | 75389031 | No Loss |
| 75388862 | No Loss | 75388923 | No Loss | 75388984 | No Loss | 75389032 | No Loss |
| 75388864 | No Loss | 75388924 | No Loss | 75388985 | No Loss | 75389034 | No Loss |
| 75388870 | No Loss | 75388926 | No Loss | 75388986 | No Loss | 75389035 | No Loss |
| 75388871 | No Purchase | 75388927 | No Loss | 75388987 | No Loss | 75389036 | No Purchase |
| 75388876 | No Loss | 75388928 | No Loss | 75388989 | No Loss | 75389037 | No Loss |
| 75388877 | No Loss | 75388931 | No Loss | 75388990 | No Loss | 75389038 | No Loss |
| 75388879 | No Loss | 75388933 | No Loss | 75388991 | No Loss | 75389039 | No Loss |
| 75388880 | No Loss | 75388935 | No Loss | 75388992 | No Loss | 75389040 | No Loss |
| 75388883 | No Purchase | 75388936 | No Loss | 75388997 | No Loss | 75389042 | No Loss |
| 75388884 | No Loss | 75388937 | No Loss | 75388998 | No Loss | 75389044 | No Loss |
| 75388885 | No Loss | 75388939 | No Loss | 75388999 | No Purchase | 75389047 | No Loss |
| 75388886 | No Loss | 75388941 | No Loss | 75389001 | No Loss | 75389049 | No Loss |
| 75388887 | No Loss | 75388942 | No Loss | 75389004 | No Loss | 75389050 | No Loss |
| 75388889 | No Loss | 75388945 | No Loss | 75389005 | No Purchase | 75389051 | No Loss |
| 75388891 | No Loss | 75388946 | No Loss | 75389007 | No Purchase | 75389053 | No Loss |
| 75388892 | No Loss | 75388947 | No Loss | 75389008 | No Loss | 75389055 | No Loss |
| 75388893 | No Loss | 75388948 | No Loss | 75389010 | No Loss | 75389057 | No Purchase |
| 75388895 | No Loss | 75388953 | No Loss | 75389011 | No Loss | 75389058 | No Loss |
| 75388900 | No Loss | 75388954 | No Loss | 75389012 | No Loss | 75389059 | No Loss |
| 75388901 | No Loss | 75388955 | No Loss | 75389013 | No Loss | 75389061 | No Purchase |
| 75388902 | No Loss | 75388956 | No Loss | 75389014 | No Loss | 75389062 | No Loss |
| 75388903 | No Loss | 75388959 | No Loss | 75389015 | No Loss | 75389063 | No Loss |
| 75388904 | No Loss | 75388964 | No Loss | 75389017 | No Loss | 75389064 | No Loss |
| 75388905 | No Loss | 75388965 | No Purchase | 75389018 | No Loss | 75389065 | No Loss |
| 75388906 | No Loss | 75388966 | No Loss | 75389019 | No Loss | 75389067 | No Loss |
| 75388907 | No Loss | 75388967 | No Loss | 75389020 | No Loss | 75389069 | No Loss |
| 75388908 | No Loss | 75388969 | No Loss | 75389022 | No Loss | 75389071 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75389072 | No Loss | 75389137 | No Loss | 75389211 | No Loss | 75389274 | No Purchase |
| 75389073 | No Loss | 75389141 | No Loss | 75389213 | No Purchase | 75389277 | No Loss |
| 75389074 | No Loss | 75389143 | No Loss | 75389214 | No Purchase | 75389278 | No Loss |
| 75389083 | No Loss | 75389149 | No Loss | 75389215 | No Loss | 75389279 | No Loss |
| 75389086 | No Loss | 75389150 | No Loss | 75389219 | No Loss | 75389281 | No Loss |
| 75389087 | No Loss | 75389151 | No Loss | 75389220 | No Loss | 75389283 | No Loss |
| 75389088 | No Loss | 75389152 | No Loss | 75389222 | No Loss | 75389284 | No Purchase |
| 75389090 | No Loss | 75389153 | No Loss | 75389223 | No Loss | 75389285 | No Loss |
| 75389092 | No Purchase | 75389155 | No Loss | 75389224 | No Loss | 75389286 | No Loss |
| 75389093 | No Loss | 75389157 | No Loss | 75389225 | No Purchase | 75389287 | No Loss |
| 75389094 | No Loss | 75389158 | No Purchase | 75389226 | No Loss | 75389288 | No Loss |
| 75389096 | No Purchase | 75389159 | No Loss | 75389229 | No Loss | 75389289 | No Loss |
| 75389097 | No Loss | 75389163 | No Purchase | 75389230 | No Loss | 75389290 | No Loss |
| 75389100 | No Purchase | 75389164 | No Purchase | 75389231 | No Loss | 75389292 | No Loss |
| 75389101 | No Loss | 75389170 | No Loss | 75389232 | No Loss | 75389293 | No Loss |
| 75389102 | No Loss | 75389173 | No Purchase | 75389234 | No Purchase | 75389294 | No Loss |
| 75389103 | No Purchase | 75389179 | No Loss | 75389235 | No Purchase | 75389296 | No Purchase |
| 75389105 | No Loss | 75389182 | No Purchase | 75389236 | No Loss | 75389297 | No Loss |
| 75389106 | No Purchase | 75389183 | No Purchase | 75389238 | No Purchase | 75389299 | No Loss |
| 75389108 | No Loss | 75389184 | No Purchase | 75389239 | No Loss | 75389300 | No Loss |
| 75389109 | No Loss | 75389185 | No Loss | 75389240 | No Loss | 75389301 | No Purchase |
| 75389111 | No Loss | 75389186 | No Purchase | 75389243 | No Loss | 75389302 | No Loss |
| 75389112 | No Loss | 75389187 | No Loss | 75389244 | No Loss | 75389305 | No Purchase |
| 75389113 | No Loss | 75389188 | No Purchase | 75389248 | No Loss | 75389307 | No Loss |
| 75389114 | No Loss | 75389191 | No Loss | 75389250 | No Purchase | 75389309 | No Loss |
| 75389115 | No Loss | 75389192 | No Loss | 75389256 | No Loss | 75389310 | No Loss |
| 75389116 | No Loss | 75389193 | No Purchase | 75389261 | No Loss | 75389311 | No Loss |
| 75389117 | No Loss | 75389195 | No Loss | 75389262 | No Loss | 75389312 | No Loss |
| 75389119 | No Loss | 75389196 | No Loss | 75389263 | No Loss | 75389314 | No Purchase |
| 75389120 | No Loss | 75389198 | No Loss | 75389264 | No Loss | 75389315 | No Loss |
| 75389124 | No Purchase | 75389199 | No Loss | 75389266 | No Loss | 75389318 | No Loss |
| 75389128 | No Loss | 75389200 | No Loss | 75389267 | No Loss | 75389320 | No Loss |
| 75389129 | No Loss | 75389206 | No Purchase | 75389268 | No Loss | 75389321 | No Loss |
| 75389131 | No Loss | 75389207 | No Loss | 75389271 | No Loss | 75389322 | No Loss |
| 75389132 | No Loss | 75389208 | No Loss | 75389272 | No Purchase | 75389325 | No Loss |
| 75389134 | No Loss | 75389210 | No Purchase | 75389273 | No Purchase | 75389328 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75389329 | No Loss | 75389394 | No Loss | 75389441 | No Loss | 75389510 | No Loss |
| 75389334 | No Loss | 75389395 | No Loss | 75389444 | No Loss | 75389511 | No Loss |
| 75389336 | No Loss | 75389396 | No Loss | 75389445 | No Loss | 75389512 | No Loss |
| 75389337 | No Loss | 75389397 | No Purchase | 75389446 | No Loss | 75389516 | No Loss |
| 75389338 | No Loss | 75389398 | No Loss | 75389447 | No Loss | 75389517 | No Purchase |
| 75389340 | No Loss | 75389399 | No Loss | 75389450 | No Loss | 75389518 | No Loss |
| 75389344 | No Loss | 75389400 | No Loss | 75389451 | No Loss | 75389519 | No Loss |
| 75389349 | No Loss | 75389401 | No Loss | 75389453 | No Loss | 75389520 | No Loss |
| 75389350 | No Loss | 75389402 | No Loss | 75389456 | No Loss | 75389521 | No Loss |
| 75389351 | No Loss | 75389403 | No Loss | 75389466 | No Loss | 75389522 | No Loss |
| 75389352 | No Loss | 75389404 | No Loss | 75389469 | No Loss | 75389524 | No Loss |
| 75389353 | No Loss | 75389405 | No Loss | 75389471 | No Loss | 75389525 | No Loss |
| 75389354 | No Loss | 75389406 | No Loss | 75389472 | No Loss | 75389526 | No Loss |
| 75389355 | No Purchase | 75389407 | No Loss | 75389473 | No Loss | 75389527 | No Loss |
| 75389357 | No Loss | 75389408 | No Loss | 75389474 | No Loss | 75389530 | No Loss |
| 75389358 | No Loss | 75389409 | No Loss | 75389476 | No Loss | 75389531 | No Loss |
| 75389363 | No Loss | 75389410 | No Loss | 75389480 | No Loss | 75389534 | No Purchase |
| 75389364 | No Loss | 75389411 | No Loss | 75389483 | No Loss | 75389535 | No Purchase |
| 75389366 | No Loss | 75389413 | No Purchase | 75389484 | No Loss | 75389536 | No Loss |
| 75389367 | No Loss | 75389414 | No Loss | 75389485 | No Loss | 75389537 | No Loss |
| 75389368 | No Loss | 75389415 | No Loss | 75389486 | No Loss | 75389538 | No Purchase |
| 75389369 | No Loss | 75389416 | No Purchase | 75389487 | No Loss | 75389539 | No Loss |
| 75389370 | No Loss | 75389417 | No Loss | 75389489 | No Loss | 75389540 | No Loss |
| 75389371 | No Loss | 75389419 | No Loss | 75389490 | No Loss | 75389541 | No Loss |
| 75389374 | No Loss | 75389421 | No Loss | 75389493 | No Loss | 75389543 | No Loss |
| 75389376 | No Loss | 75389422 | No Loss | 75389494 | No Loss | 75389544 | No Loss |
| 75389377 | No Loss | 75389424 | No Purchase | 75389496 | No Purchase | 75389545 | No Purchase |
| 75389381 | No Loss | 75389425 | No Loss | 75389500 | No Loss | 75389546 | No Loss |
| 75389382 | No Loss | 75389427 | No Loss | 75389501 | No Loss | 75389547 | No Loss |
| 75389383 | No Loss | 75389429 | No Loss | 75389502 | No Loss | 75389548 | No Loss |
| 75389387 | No Loss | 75389430 | No Loss | 75389503 | No Loss | 75389553 | No Purchase |
| 75389389 | No Loss | 75389433 | No Loss | 75389505 | No Loss | 75389556 | No Loss |
| 75389390 | No Loss | 75389434 | No Loss | 75389506 | No Loss | 75389558 | No Loss |
| 75389391 | No Loss | 75389435 | No Loss | 75389507 | No Purchase | 75389560 | No Purchase |
| 75389392 | No Loss | 75389436 | No Loss | 75389508 | No Loss | 75389563 | No Loss |
| 75389393 | No Loss | 75389437 | No Loss | 75389509 | No Loss | 75389569 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75389570 | No Loss | 75389624 | No Loss | 75389686 | No Loss | 75389758 | No Loss |
| 75389571 | No Purchase | 75389625 | No Loss | 75389688 | No Loss | 75389759 | No Loss |
| 75389573 | No Loss | 75389626 | No Loss | 75389689 | No Purchase | 75389760 | No Loss |
| 75389575 | No Loss | 75389627 | No Loss | 75389691 | No Loss | 75389764 | No Purchase |
| 75389576 | No Purchase | 75389630 | No Loss | 75389692 | No Loss | 75389765 | No Loss |
| 75389578 | No Loss | 75389631 | No Loss | 75389693 | No Loss | 75389766 | No Loss |
| 75389581 | No Purchase | 75389632 | No Purchase | 75389694 | No Loss | 75389767 | No Loss |
| 75389582 | No Purchase | 75389633 | No Loss | 75389695 | No Loss | 75389768 | No Loss |
| 75389584 | No Loss | 75389634 | No Loss | 75389702 | No Loss | 75389769 | No Loss |
| 75389585 | No Purchase | 75389638 | No Loss | 75389704 | No Loss | 75389770 | No Loss |
| 75389593 | No Purchase | 75389641 | No Loss | 75389705 | No Loss | 75389772 | No Purchase |
| 75389594 | No Purchase | 75389643 | No Loss | 75389706 | No Loss | 75389773 | No Loss |
| 75389595 | No Purchase | 75389644 | No Purchase | 75389709 | No Loss | 75389774 | No Loss |
| 75389596 | No Loss | 75389647 | No Loss | 75389710 | No Loss | 75389775 | No Loss |
| 75389597 | No Purchase | 75389648 | No Loss | 75389720 | No Loss | 75389776 | No Loss |
| 75389598 | No Purchase | 75389649 | No Purchase | 75389721 | No Loss | 75389777 | No Loss |
| 75389599 | No Loss | 75389650 | No Loss | 75389722 | No Loss | 75389778 | No Purchase |
| 75389600 | No Purchase | 75389652 | No Loss | 75389723 | No Loss | 75389779 | No Loss |
| 75389603 | No Loss | 75389653 | No Loss | 75389725 | No Loss | 75389782 | No Loss |
| 75389604 | No Loss | 75389654 | No Loss | 75389730 | No Loss | 75389783 | No Loss |
| 75389605 | No Loss | 75389656 | No Purchase | 75389733 | No Loss | 75389784 | No Loss |
| 75389607 | No Purchase | 75389658 | No Loss | 75389734 | No Loss | 75389785 | No Loss |
| 75389608 | No Purchase | 75389663 | No Loss | 75389735 | No Loss | 75389786 | No Loss |
| 75389609 | No Purchase | 75389665 | No Loss | 75389736 | No Loss | 75389787 | No Loss |
| 75389610 | No Loss | 75389666 | No Purchase | 75389737 | No Loss | 75389788 | No Loss |
| 75389611 | No Loss | 75389668 | No Loss | 75389738 | No Loss | 75389789 | No Loss |
| 75389612 | No Loss | 75389670 | No Loss | 75389741 | No Loss | 75389790 | No Loss |
| 75389613 | No Loss | 75389671 | No Loss | 75389742 | No Loss | 75389793 | No Loss |
| 75389615 | No Loss | 75389672 | No Loss | 75389743 | No Loss | 75389796 | No Loss |
| 75389616 | No Purchase | 75389673 | No Loss | 75389744 | No Loss | 75389797 | No Loss |
| 75389617 | No Loss | 75389674 | No Purchase | 75389749 | No Loss | 75389798 | No Loss |
| 75389618 | No Loss | 75389675 | No Purchase | 75389750 | No Loss | 75389799 | No Loss |
| 75389619 | No Loss | 75389679 | No Purchase | 75389751 | No Purchase | 75389800 | No Loss |
| 75389620 | No Loss | 75389683 | No Loss | 75389753 | No Loss | 75389801 | No Loss |
| 75389622 | No Purchase | 75389684 | No Purchase | 75389754 | No Loss | 75389803 | No Loss |
| 75389623 | No Purchase | 75389685 | No Loss | 75389757 | No Loss | 75389804 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75389806 | No Loss | 75389876 | No Loss | 75389930 | No Purchase | 75389989 | No Loss |
| 75389809 | No Loss | 75389878 | No Loss | 75389931 | No Purchase | 75389990 | No Loss |
| 75389810 | No Loss | 75389879 | No Loss | 75389932 | No Loss | 75389991 | No Loss |
| 75389811 | No Loss | 75389882 | No Loss | 75389933 | No Loss | 75389993 | No Loss |
| 75389812 | No Loss | 75389883 | No Loss | 75389934 | No Loss | 75389996 | No Purchase |
| 75389813 | No Loss | 75389884 | No Purchase | 75389935 | No Loss | 75389997 | No Loss |
| 75389814 | No Loss | 75389885 | No Loss | 75389938 | No Loss | 75389999 | No Loss |
| 75389815 | No Loss | 75389886 | No Loss | 75389940 | No Loss | 75390000 | No Loss |
| 75389816 | No Loss | 75389887 | No Loss | 75389942 | No Loss | 75390001 | No Loss |
| 75389817 | No Loss | 75389888 | No Loss | 75389943 | No Loss | 75390002 | No Loss |
| 75389819 | No Loss | 75389889 | No Loss | 75389944 | No Loss | 75390003 | No Purchase |
| 75389820 | No Loss | 75389892 | No Loss | 75389947 | No Loss | 75390005 | No Loss |
| 75389823 | No Purchase | 75389895 | No Loss | 75389948 | No Loss | 75390006 | No Purchase |
| 75389826 | No Loss | 75389896 | No Loss | 75389949 | No Loss | 75390007 | No Purchase |
| 75389827 | No Loss | 75389897 | No Loss | 75389950 | No Loss | 75390008 | No Loss |
| 75389828 | No Loss | 75389898 | No Loss | 75389951 | No Loss | 75390009 | No Loss |
| 75389829 | No Loss | 75389899 | No Loss | 75389952 | No Loss | 75390010 | No Loss |
| 75389830 | No Loss | 75389900 | No Loss | 75389953 | No Loss | 75390011 | No Loss |
| 75389832 | No Purchase | 75389902 | No Loss | 75389954 | No Loss | 75390012 | No Loss |
| 75389833 | No Loss | 75389906 | No Loss | 75389955 | No Loss | 75390014 | No Loss |
| 75389835 | No Loss | 75389907 | No Loss | 75389957 | No Loss | 75390016 | No Loss |
| 75389839 | No Loss | 75389911 | No Loss | 75389958 | No Loss | 75390017 | No Loss |
| 75389840 | No Loss | 75389912 | No Loss | 75389959 | No Purchase | 75390018 | No Loss |
| 75389841 | No Loss | 75389914 | No Loss | 75389960 | No Purchase | 75390019 | No Loss |
| 75389850 | No Loss | 75389915 | No Loss | 75389961 | No Loss | 75390020 | No Loss |
| 75389855 | No Loss | 75389917 | No Loss | 75389962 | No Loss | 75390021 | No Loss |
| 75389856 | No Loss | 75389919 | No Loss | 75389964 | No Loss | 75390022 | No Loss |
| 75389857 | No Loss | 75389920 | No Loss | 75389965 | No Loss | 75390023 | No Loss |
| 75389858 | No Loss | 75389921 | No Loss | 75389967 | No Loss | 75390024 | No Loss |
| 75389861 | No Loss | 75389922 | No Purchase | 75389974 | No Loss | 75390025 | No Loss |
| 75389865 | No Loss | 75389923 | No Loss | 75389979 | No Loss | 75390026 | No Loss |
| 75389867 | No Loss | 75389924 | No Loss | 75389980 | No Loss | 75390027 | No Loss |
| 75389868 | No Loss | 75389925 | No Loss | 75389981 | No Loss | 75390028 | No Purchase |
| 75389869 | No Loss | 75389926 | No Loss | 75389984 | No Purchase | 75390029 | No Loss |
| 75389871 | No Loss | 75389927 | No Loss | 75389985 | No Loss | 75390030 | No Loss |
| 75389873 | No Loss | 75389929 | No Loss | 75389988 | No Loss | 75390032 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75390033 | No Loss | 75390088 | No Loss | 75390131 | No Loss | 75390182 | No Purchase |
| 75390035 | No Loss | 75390089 | No Loss | 75390132 | No Loss | 75390183 | No Loss |
| 75390036 | No Loss | 75390091 | No Loss | 75390135 | No Loss | 75390185 | No Loss |
| 75390037 | No Loss | 75390092 | No Loss | 75390136 | No Loss | 75390186 | No Loss |
| 75390038 | No Loss | 75390093 | No Loss | 75390137 | No Loss | 75390187 | No Loss |
| 75390039 | No Loss | 75390094 | No Loss | 75390138 | No Loss | 75390188 | No Purchase |
| 75390040 | No Loss | 75390095 | No Loss | 75390139 | No Loss | 75390190 | No Loss |
| 75390041 | No Loss | 75390096 | No Loss | 75390140 | No Loss | 75390191 | No Purchase |
| 75390043 | No Loss | 75390098 | No Loss | 75390141 | No Purchase | 75390192 | No Loss |
| 75390044 | No Loss | 75390099 | No Loss | 75390143 | No Loss | 75390193 | No Loss |
| 75390047 | No Loss | 75390100 | No Loss | 75390144 | No Loss | 75390194 | No Purchase |
| 75390050 | No Loss | 75390101 | No Loss | 75390149 | No Loss | 75390195 | No Loss |
| 75390051 | No Purchase | 75390102 | No Loss | 75390151 | No Purchase | 75390196 | No Loss |
| 75390052 | No Loss | 75390103 | No Loss | 75390152 | No Loss | 75390197 | No Purchase |
| 75390053 | No Loss | 75390104 | No Loss | 75390155 | No Loss | 75390198 | No Loss |
| 75390054 | No Loss | 75390105 | No Loss | 75390156 | No Loss | 75390199 | No Loss |
| 75390055 | No Loss | 75390106 | No Loss | 75390158 | No Purchase | 75390200 | No Loss |
| 75390057 | No Purchase | 75390108 | No Purchase | 75390160 | No Loss | 75390201 | No Loss |
| 75390058 | No Loss | 75390110 | No Loss | 75390161 | No Loss | 75390202 | No Loss |
| 75390059 | No Purchase | 75390111 | No Loss | 75390162 | No Loss | 75390203 | No Purchase |
| 75390061 | No Loss | 75390113 | No Loss | 75390164 | No Loss | 75390204 | No Purchase |
| 75390062 | No Loss | 75390114 | No Loss | 75390165 | No Loss | 75390205 | No Purchase |
| 75390064 | No Purchase | 75390115 | No Loss | 75390167 | No Purchase | 75390206 | No Purchase |
| 75390065 | No Loss | 75390116 | No Loss | 75390168 | No Loss | 75390207 | No Loss |
| 75390066 | No Loss | 75390117 | No Purchase | 75390169 | No Loss | 75390208 | No Loss |
| 75390067 | No Loss | 75390118 | No Loss | 75390170 | No Loss | 75390209 | No Loss |
| 75390069 | No Loss | 75390119 | No Loss | 75390171 | No Loss | 75390211 | No Loss |
| 75390071 | No Loss | 75390120 | No Loss | 75390172 | No Loss | 75390212 | No Loss |
| 75390075 | No Loss | 75390121 | No Loss | 75390173 | No Loss | 75390213 | No Loss |
| 75390076 | No Loss | 75390122 | No Loss | 75390174 | No Purchase | 75390214 | No Loss |
| 75390079 | No Loss | 75390123 | No Purchase | 75390175 | No Loss | 75390215 | No Loss |
| 75390080 | No Loss | 75390124 | No Purchase | 75390176 | No Loss | 75390216 | No Loss |
| 75390081 | No Loss | 75390125 | No Purchase | 75390177 | No Purchase | 75390217 | No Loss |
| 75390083 | No Loss | 75390128 | No Loss | 75390178 | No Loss | 75390219 | No Purchase |
| 75390084 | No Loss | 75390129 | No Loss | 75390180 | No Loss | 75390220 | No Loss |
| 75390087 | No Loss | 75390130 | No Purchase | 75390181 | No Loss | 75390221 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75390223 | No Loss | 75390279 | No Loss | 75390341 | No Loss | 75390397 | No Loss |
| 75390225 | No Loss | 75390280 | No Loss | 75390342 | No Loss | 75390399 | No Loss |
| 75390226 | No Purchase | 75390281 | No Purchase | 75390344 | No Purchase | 75390402 | No Purchase |
| 75390230 | No Loss | 75390282 | No Loss | 75390345 | No Loss | 75390403 | No Loss |
| 75390233 | No Loss | 75390284 | No Loss | 75390347 | No Loss | 75390404 | No Loss |
| 75390235 | No Loss | 75390285 | No Loss | 75390351 | No Purchase | 75390406 | No Purchase |
| 75390236 | No Loss | 75390286 | No Purchase | 75390354 | No Loss | 75390407 | No Loss |
| 75390237 | No Loss | 75390291 | No Loss | 75390355 | No Purchase | 75390412 | No Loss |
| 75390238 | No Loss | 75390298 | No Loss | 75390356 | No Purchase | 75390414 | No Purchase |
| 75390240 | No Loss | 75390299 | No Loss | 75390358 | No Loss | 75390417 | No Loss |
| 75390241 | No Loss | 75390300 | No Loss | 75390361 | No Purchase | 75390423 | No Loss |
| 75390243 | No Loss | 75390301 | No Loss | 75390362 | No Loss | 75390424 | No Loss |
| 75390244 | No Loss | 75390302 | No Loss | 75390363 | No Loss | 75390425 | No Loss |
| 75390245 | No Loss | 75390304 | No Purchase | 75390364 | No Loss | 75390426 | No Loss |
| 75390247 | No Loss | 75390309 | No Loss | 75390365 | No Loss | 75390427 | No Loss |
| 75390248 | No Loss | 75390311 | No Purchase | 75390371 | No Loss | 75390428 | No Loss |
| 75390249 | No Loss | 75390312 | No Loss | 75390372 | No Loss | 75390429 | No Purchase |
| 75390250 | No Loss | 75390313 | No Loss | 75390373 | No Purchase | 75390430 | No Loss |
| 75390251 | No Loss | 75390315 | No Loss | 75390374 | No Purchase | 75390431 | No Loss |
| 75390252 | No Loss | 75390316 | No Loss | 75390375 | No Loss | 75390432 | No Loss |
| 75390253 | No Loss | 75390317 | No Loss | 75390377 | No Loss | 75390433 | No Loss |
| 75390255 | No Loss | 75390318 | No Loss | 75390380 | No Purchase | 75390434 | No Loss |
| 75390257 | No Loss | 75390319 | No Purchase | 75390381 | No Loss | 75390435 | No Loss |
| 75390258 | No Loss | 75390320 | No Loss | 75390384 | No Loss | 75390437 | No Loss |
| 75390260 | No Loss | 75390321 | No Purchase | 75390385 | No Purchase | 75390440 | No Loss |
| 75390261 | No Loss | 75390322 | No Purchase | 75390386 | No Loss | 75390441 | No Loss |
| 75390265 | No Loss | 75390324 | No Loss | 75390387 | No Loss | 75390442 | No Purchase |
| 75390266 | No Loss | 75390325 | No Purchase | 75390388 | No Purchase | 75390446 | No Loss |
| 75390267 | No Loss | 75390330 | No Purchase | 75390389 | No Loss | 75390448 | No Purchase |
| 75390269 | No Loss | 75390334 | No Purchase | 75390390 | No Purchase | 75390449 | No Loss |
| 75390270 | No Loss | 75390335 | No Purchase | 75390391 | No Loss | 75390450 | No Loss |
| 75390273 | No Loss | 75390336 | No Purchase | 75390392 | No Loss | 75390451 | No Loss |
| 75390274 | No Loss | 75390337 | No Loss | 75390393 | No Loss | 75390452 | No Loss |
| 75390275 | No Loss | 75390338 | No Loss | 75390394 | No Loss | 75390453 | No Purchase |
| 75390277 | No Loss | 75390339 | No Loss | 75390395 | No Loss | 75390454 | No Loss |
| 75390278 | No Loss | 75390340 | No Loss | 75390396 | No Loss | 75390455 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75390456 | No Loss | 75390520 | No Loss | 75390573 | No Purchase | 75390622 | No Loss |
| 75390457 | No Purchase | 75390521 | No Purchase | 75390574 | No Loss | 75390626 | No Loss |
| 75390458 | No Loss | 75390522 | No Loss | 75390575 | No Loss | 75390628 | No Loss |
| 75390459 | No Purchase | 75390523 | No Loss | 75390576 | No Purchase | 75390629 | No Loss |
| 75390460 | No Purchase | 75390525 | No Loss | 75390577 | No Loss | 75390631 | No Loss |
| 75390461 | No Loss | 75390527 | No Loss | 75390578 | No Loss | 75390632 | No Loss |
| 75390462 | No Loss | 75390532 | No Loss | 75390579 | No Loss | 75390633 | No Loss |
| 75390464 | No Loss | 75390533 | No Loss | 75390580 | No Loss | 75390635 | No Loss |
| 75390466 | No Loss | 75390534 | No Purchase | 75390581 | No Loss | 75390636 | No Loss |
| 75390467 | No Loss | 75390535 | No Loss | 75390582 | No Purchase | 75390637 | No Loss |
| 75390468 | No Loss | 75390537 | No Loss | 75390583 | No Loss | 75390638 | No Loss |
| 75390471 | No Loss | 75390538 | No Loss | 75390584 | No Loss | 75390640 | No Loss |
| 75390473 | No Loss | 75390541 | No Loss | 75390585 | No Loss | 75390642 | No Loss |
| 75390474 | No Loss | 75390542 | No Loss | 75390586 | No Loss | 75390643 | No Purchase |
| 75390475 | No Loss | 75390543 | No Loss | 75390587 | No Loss | 75390644 | No Purchase |
| 75390477 | No Loss | 75390544 | No Loss | 75390588 | No Loss | 75390646 | No Loss |
| 75390480 | No Loss | 75390545 | No Loss | 75390590 | No Loss | 75390647 | No Loss |
| 75390482 | No Loss | 75390547 | No Loss | 75390592 | No Loss | 75390649 | No Loss |
| 75390483 | No Loss | 75390548 | No Loss | 75390595 | No Loss | 75390650 | No Loss |
| 75390486 | No Loss | 75390549 | No Loss | 75390596 | No Loss | 75390653 | No Loss |
| 75390487 | No Loss | 75390550 | No Loss | 75390598 | No Loss | 75390654 | No Loss |
| 75390488 | No Loss | 75390551 | No Loss | 75390599 | No Purchase | 75390655 | No Loss |
| 75390489 | No Loss | 75390553 | No Loss | 75390601 | No Loss | 75390656 | No Purchase |
| 75390490 | No Purchase | 75390554 | No Loss | 75390602 | No Loss | 75390658 | No Loss |
| 75390491 | No Loss | 75390557 | No Loss | 75390603 | No Loss | 75390659 | No Loss |
| 75390502 | No Loss | 75390558 | No Loss | 75390605 | No Loss | 75390660 | No Loss |
| 75390503 | No Loss | 75390559 | No Loss | 75390606 | No Loss | 75390661 | No Loss |
| 75390504 | No Loss | 75390563 | No Loss | 75390608 | No Loss | 75390662 | No Loss |
| 75390505 | No Loss | 75390564 | No Loss | 75390609 | No Loss | 75390663 | No Loss |
| 75390507 | No Loss | 75390565 | No Loss | 75390610 | No Loss | 75390664 | No Loss |
| 75390510 | No Purchase | 75390567 | No Loss | 75390612 | No Loss | 75390665 | No Loss |
| 75390511 | No Loss | 75390568 | No Loss | 75390613 | No Loss | 75390667 | No Loss |
| 75390515 | No Loss | 75390569 | No Loss | 75390614 | No Loss | 75390668 | No Purchase |
| 75390517 | No Loss | 75390570 | No Loss | 75390615 | No Loss | 75390672 | No Purchase |
| 75390518 | No Purchase | 75390571 | No Purchase | 75390617 | No Loss | 75390673 | No Loss |
| 75390519 | No Loss | 75390572 | No Loss | 75390621 | No Loss | 75390674 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75390676 | No Loss | 75390734 | No Loss | 75390802 | No Loss | 75390854 | No Loss |
| 75390680 | No Purchase | 75390737 | No Purchase | 75390807 | No Loss | 75390858 | No Loss |
| 75390682 | No Purchase | 75390738 | No Loss | 75390808 | No Loss | 75390859 | No Loss |
| 75390683 | No Loss | 75390739 | No Loss | 75390809 | No Loss | 75390860 | No Loss |
| 75390684 | No Loss | 75390740 | No Loss | 75390810 | No Loss | 75390861 | No Loss |
| 75390686 | No Loss | 75390741 | No Purchase | 75390811 | No Loss | 75390862 | No Loss |
| 75390688 | No Purchase | 75390744 | No Loss | 75390812 | No Loss | 75390863 | No Loss |
| 75390689 | No Purchase | 75390748 | No Loss | 75390814 | No Purchase | 75390864 | No Loss |
| 75390693 | No Loss | 75390749 | No Loss | 75390815 | No Loss | 75390869 | No Loss |
| 75390697 | No Loss | 75390750 | No Loss | 75390816 | No Purchase | 75390871 | No Loss |
| 75390698 | No Loss | 75390751 | No Loss | 75390817 | No Loss | 75390872 | No Loss |
| 75390699 | No Loss | 75390753 | No Loss | 75390818 | No Purchase | 75390873 | No Loss |
| 75390700 | No Loss | 75390755 | No Loss | 75390819 | No Loss | 75390876 | No Purchase |
| 75390701 | No Loss | 75390760 | No Loss | 75390820 | No Loss | 75390878 | No Loss |
| 75390702 | No Loss | 75390761 | No Loss | 75390821 | No Loss | 75390884 | No Loss |
| 75390705 | No Loss | 75390762 | No Loss | 75390825 | No Loss | 75390885 | No Loss |
| 75390706 | No Loss | 75390766 | No Loss | 75390826 | No Loss | 75390886 | No Loss |
| 75390707 | No Purchase | 75390767 | No Loss | 75390831 | No Loss | 75390887 | No Loss |
| 75390708 | No Purchase | 75390768 | No Loss | 75390833 | No Loss | 75390888 | No Loss |
| 75390709 | No Loss | 75390769 | No Loss | 75390834 | No Loss | 75390889 | No Loss |
| 75390710 | No Purchase | 75390770 | No Loss | 75390835 | No Loss | 75390893 | No Loss |
| 75390711 | No Purchase | 75390771 | No Loss | 75390836 | No Loss | 75390894 | No Loss |
| 75390712 | No Purchase | 75390773 | No Purchase | 75390837 | No Loss | 75390895 | No Purchase |
| 75390713 | No Loss | 75390774 | No Loss | 75390838 | No Loss | 75390896 | No Loss |
| 75390715 | No Loss | 75390775 | No Loss | 75390839 | No Loss | 75390898 | No Loss |
| 75390718 | No Loss | 75390776 | No Purchase | 75390840 | No Loss | 75390900 | No Loss |
| 75390719 | No Loss | 75390780 | No Loss | 75390841 | No Loss | 75390901 | No Purchase |
| 75390720 | No Purchase | 75390781 | No Loss | 75390842 | No Loss | 75390902 | No Loss |
| 75390722 | No Purchase | 75390783 | No Loss | 75390843 | No Purchase | 75390903 | No Loss |
| 75390723 | No Loss | 75390784 | No Loss | 75390844 | No Loss | 75390904 | No Purchase |
| 75390724 | No Loss | 75390786 | No Loss | 75390845 | No Loss | 75390905 | No Loss |
| 75390725 | No Loss | 75390788 | No Loss | 75390846 | No Loss | 75390906 | No Loss |
| 75390727 | No Loss | 75390789 | No Loss | 75390848 | No Loss | 75390907 | No Loss |
| 75390728 | No Loss | 75390793 | No Loss | 75390851 | No Loss | 75390909 | No Loss |
| 75390732 | No Loss | 75390797 | No Purchase | 75390852 | No Loss | 75390910 | No Loss |
| 75390733 | No Loss | 75390800 | No Loss | 75390853 | No Loss | 75390911 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75390912 | No Loss | 75390959 | No Loss | 75391025 | No Loss | 75391083 | No Purchase |
| 75390913 | No Purchase | 75390960 | No Loss | 75391026 | No Loss | 75391084 | No Purchase |
| 75390914 | No Purchase | 75390961 | No Loss | 75391027 | No Loss | 75391086 | No Loss |
| 75390916 | No Loss | 75390962 | No Loss | 75391029 | No Purchase | 75391088 | No Loss |
| 75390917 | No Loss | 75390964 | No Loss | 75391030 | No Loss | 75391089 | No Loss |
| 75390918 | No Loss | 75390965 | No Loss | 75391031 | No Purchase | 75391090 | No Loss |
| 75390919 | No Loss | 75390966 | No Loss | 75391032 | No Purchase | 75391091 | No Purchase |
| 75390920 | No Loss | 75390968 | No Purchase | 75391037 | No Loss | 75391092 | No Loss |
| 75390921 | No Loss | 75390969 | No Purchase | 75391040 | No Loss | 75391093 | No Purchase |
| 75390922 | No Purchase | 75390973 | No Loss | 75391042 | No Loss | 75391094 | No Loss |
| 75390923 | No Loss | 75390974 | No Loss | 75391043 | No Loss | 75391095 | No Loss |
| 75390924 | No Loss | 75390977 | No Loss | 75391044 | No Loss | 75391098 | No Loss |
| 75390927 | No Loss | 75390981 | No Loss | 75391045 | No Purchase | 75391100 | No Purchase |
| 75390928 | No Loss | 75390982 | No Loss | 75391046 | No Loss | 75391101 | No Purchase |
| 75390929 | No Loss | 75390983 | No Loss | 75391048 | No Loss | 75391102 | No Purchase |
| 75390931 | No Purchase | 75390984 | No Loss | 75391050 | No Loss | 75391103 | No Loss |
| 75390932 | No Loss | 75390985 | No Loss | 75391054 | No Loss | 75391104 | No Purchase |
| 75390934 | No Loss | 75390987 | No Loss | 75391055 | No Loss | 75391107 | No Purchase |
| 75390935 | No Purchase | 75390989 | No Loss | 75391056 | No Loss | 75391110 | No Loss |
| 75390936 | No Loss | 75390990 | No Loss | 75391057 | No Purchase | 75391111 | No Loss |
| 75390937 | No Purchase | 75390991 | No Loss | 75391058 | No Loss | 75391112 | No Loss |
| 75390939 | No Loss | 75390992 | No Loss | 75391059 | No Loss | 75391114 | No Loss |
| 75390941 | No Loss | 75390993 | No Loss | 75391062 | No Loss | 75391115 | No Loss |
| 75390942 | No Loss | 75390994 | No Loss | 75391063 | No Loss | 75391116 | No Loss |
| 75390944 | No Loss | 75390995 | No Loss | 75391064 | No Loss | 75391117 | No Purchase |
| 75390946 | No Loss | 75390996 | No Loss | 75391067 | No Loss | 75391120 | No Loss |
| 75390949 | No Loss | 75390998 | No Loss | 75391069 | No Loss | 75391124 | No Loss |
| 75390950 | No Loss | 75390999 | No Loss | 75391070 | No Loss | 75391126 | No Loss |
| 75390951 | No Loss | 75391000 | No Loss | 75391072 | No Purchase | 75391127 | No Purchase |
| 75390952 | No Loss | 75391001 | No Loss | 75391074 | No Loss | 75391128 | No Purchase |
| 75390953 | No Loss | 75391015 | No Loss | 75391075 | No Loss | 75391129 | No Purchase |
| 75390954 | No Loss | 75391016 | No Loss | 75391076 | No Loss | 75391130 | No Loss |
| 75390955 | No Loss | 75391019 | No Loss | 75391077 | No Loss | 75391131 | No Loss |
| 75390956 | No Loss | 75391020 | No Loss | 75391078 | No Loss | 75391132 | No Loss |
| 75390957 | No Purchase | 75391021 | No Loss | 75391081 | No Purchase | 75391133 | No Loss |
| 75390958 | No Loss | 75391023 | No Loss | 75391082 | No Purchase | 75391134 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75391136 | No Loss | 75391191 | No Loss | 75391241 | No Purchase | 75391305 | No Loss |
| 75391139 | No Loss | 75391192 | No Loss | 75391242 | No Loss | 75391306 | No Loss |
| 75391142 | No Loss | 75391194 | No Loss | 75391244 | No Loss | 75391308 | No Loss |
| 75391143 | No Purchase | 75391195 | No Loss | 75391245 | No Loss | 75391309 | No Loss |
| 75391144 | No Loss | 75391196 | No Loss | 75391246 | No Loss | 75391311 | No Loss |
| 75391145 | No Loss | 75391197 | No Loss | 75391247 | No Loss | 75391312 | No Loss |
| 75391146 | No Purchase | 75391198 | No Loss | 75391248 | No Loss | 75391314 | No Purchase |
| 75391147 | No Purchase | 75391199 | No Loss | 75391249 | No Loss | 75391318 | No Loss |
| 75391148 | No Purchase | 75391201 | No Loss | 75391250 | No Loss | 75391320 | No Loss |
| 75391149 | No Loss | 75391202 | No Loss | 75391254 | No Loss | 75391321 | No Loss |
| 75391151 | No Loss | 75391203 | No Loss | 75391255 | No Loss | 75391322 | No Loss |
| 75391152 | No Loss | 75391204 | No Loss | 75391256 | No Loss | 75391323 | No Loss |
| 75391153 | No Loss | 75391205 | No Loss | 75391258 | No Loss | 75391325 | No Loss |
| 75391154 | No Loss | 75391206 | No Loss | 75391259 | No Loss | 75391327 | No Loss |
| 75391155 | No Loss | 75391207 | No Loss | 75391261 | No Loss | 75391328 | No Loss |
| 75391156 | No Purchase | 75391208 | No Purchase | 75391263 | No Loss | 75391330 | No Loss |
| 75391157 | No Purchase | 75391210 | No Loss | 75391269 | No Loss | 75391331 | No Loss |
| 75391158 | No Purchase | 75391211 | No Loss | 75391270 | No Loss | 75391335 | No Loss |
| 75391160 | No Loss | 75391212 | No Loss | 75391271 | No Loss | 75391336 | No Loss |
| 75391161 | No Loss | 75391214 | No Loss | 75391272 | No Loss | 75391337 | No Loss |
| 75391162 | No Loss | 75391216 | No Purchase | 75391278 | No Loss | 75391338 | No Loss |
| 75391164 | No Purchase | 75391218 | No Purchase | 75391279 | No Loss | 75391339 | No Loss |
| 75391166 | No Loss | 75391219 | No Loss | 75391280 | No Loss | 75391340 | No Loss |
| 75391167 | No Purchase | 75391220 | No Loss | 75391282 | No Loss | 75391346 | No Loss |
| 75391171 | No Purchase | 75391221 | No Loss | 75391285 | No Purchase | 75391347 | No Loss |
| 75391172 | No Loss | 75391222 | No Loss | 75391286 | No Loss | 75391348 | No Purchase |
| 75391174 | No Loss | 75391223 | No Loss | 75391290 | No Loss | 75391350 | No Loss |
| 75391175 | No Loss | 75391226 | No Loss | 75391291 | No Loss | 75391351 | No Purchase |
| 75391176 | No Purchase | 75391229 | No Purchase | 75391292 | No Loss | 75391352 | No Purchase |
| 75391177 | No Purchase | 75391231 | No Loss | 75391294 | No Loss | 75391353 | No Loss |
| 75391178 | No Purchase | 75391235 | No Purchase | 75391297 | No Purchase | 75391354 | No Loss |
| 75391183 | No Loss | 75391236 | No Loss | 75391300 | No Loss | 75391355 | No Loss |
| 75391184 | No Purchase | 75391237 | No Loss | 75391301 | No Loss | 75391357 | No Loss |
| 75391185 | No Loss | 75391238 | No Purchase | 75391302 | No Loss | 75391358 | No Purchase |
| 75391187 | No Purchase | 75391239 | No Loss | 75391303 | No Purchase | 75391361 | No Loss |
| 75391188 | No Loss | 75391240 | No Loss | 75391304 | No Loss | 75391362 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75391364 | No Purchase | 75391419 | No Loss | 75391479 | No Loss | 75391538 | No Loss |
| 75391365 | No Loss | 75391422 | No Loss | 75391480 | No Loss | 75391539 | No Loss |
| 75391366 | No Loss | 75391423 | No Loss | 75391482 | No Purchase | 75391540 | No Loss |
| 75391367 | No Loss | 75391425 | No Loss | 75391483 | No Purchase | 75391542 | No Loss |
| 75391368 | No Loss | 75391427 | No Loss | 75391484 | No Loss | 75391543 | No Loss |
| 75391370 | No Loss | 75391428 | No Loss | 75391486 | No Purchase | 75391544 | No Loss |
| 75391372 | No Loss | 75391429 | No Loss | 75391488 | No Purchase | 75391545 | No Loss |
| 75391373 | No Loss | 75391430 | No Loss | 75391489 | No Loss | 75391546 | No Loss |
| 75391374 | No Loss | 75391435 | No Loss | 75391490 | No Purchase | 75391547 | No Loss |
| 75391375 | No Loss | 75391439 | No Loss | 75391492 | No Purchase | 75391548 | No Loss |
| 75391376 | No Loss | 75391440 | No Loss | 75391493 | No Loss | 75391549 | No Loss |
| 75391379 | No Loss | 75391442 | No Purchase | 75391495 | No Loss | 75391550 | No Loss |
| 75391380 | No Loss | 75391443 | No Loss | 75391496 | No Loss | 75391552 | No Loss |
| 75391381 | No Loss | 75391446 | No Loss | 75391498 | No Loss | 75391555 | No Purchase |
| 75391382 | No Loss | 75391447 | No Loss | 75391499 | No Loss | 75391557 | No Purchase |
| 75391384 | No Loss | 75391448 | No Loss | 75391503 | No Purchase | 75391559 | No Loss |
| 75391385 | No Loss | 75391449 | No Loss | 75391506 | No Purchase | 75391560 | No Loss |
| 75391386 | No Loss | 75391451 | No Loss | 75391507 | No Loss | 75391561 | No Purchase |
| 75391392 | No Loss | 75391452 | No Loss | 75391508 | No Loss | 75391562 | No Purchase |
| 75391393 | No Loss | 75391458 | No Loss | 75391510 | No Loss | 75391565 | No Purchase |
| 75391394 | No Loss | 75391459 | No Loss | 75391514 | No Purchase | 75391567 | No Loss |
| 75391396 | No Loss | 75391461 | No Purchase | 75391516 | No Loss | 75391568 | No Loss |
| 75391398 | No Loss | 75391462 | No Loss | 75391517 | No Loss | 75391569 | No Loss |
| 75391399 | No Loss | 75391463 | No Purchase | 75391518 | No Loss | 75391570 | No Loss |
| 75391404 | No Loss | 75391465 | No Loss | 75391520 | No Purchase | 75391572 | No Loss |
| 75391405 | No Loss | 75391468 | No Loss | 75391521 | No Loss | 75391573 | No Loss |
| 75391406 | No Loss | 75391469 | No Loss | 75391523 | No Loss | 75391574 | No Loss |
| 75391407 | No Purchase | 75391470 | No Loss | 75391525 | No Purchase | 75391575 | No Loss |
| 75391408 | No Loss | 75391471 | No Loss | 75391527 | No Loss | 75391576 | No Loss |
| 75391409 | No Loss | 75391472 | No Loss | 75391528 | No Purchase | 75391577 | No Loss |
| 75391410 | No Loss | 75391473 | No Purchase | 75391529 | No Purchase | 75391578 | No Loss |
| 75391412 | No Loss | 75391474 | No Loss | 75391530 | No Loss | 75391579 | No Loss |
| 75391413 | No Purchase | 75391475 | No Loss | 75391532 | No Loss | 75391581 | No Loss |
| 75391414 | No Loss | 75391476 | No Loss | 75391534 | No Loss | 75391582 | No Loss |
| 75391417 | No Purchase | 75391477 | No Purchase | 75391535 | No Loss | 75391583 | No Loss |
| 75391418 | No Loss | 75391478 | No Purchase | 75391537 | No Loss | 75391584 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75391585 | No Loss | 75391641 | No Loss | 75391708 | No Loss | 75391764 | No Loss |
| 75391586 | No Loss | 75391642 | No Loss | 75391709 | No Loss | 75391765 | No Loss |
| 75391587 | No Loss | 75391650 | No Loss | 75391710 | No Loss | 75391766 | No Loss |
| 75391588 | No Purchase | 75391651 | No Loss | 75391713 | No Purchase | 75391770 | No Loss |
| 75391589 | No Loss | 75391652 | No Loss | 75391715 | No Loss | 75391771 | No Loss |
| 75391590 | No Loss | 75391659 | No Loss | 75391716 | No Loss | 75391778 | No Loss |
| 75391592 | No Loss | 75391662 | No Loss | 75391717 | No Loss | 75391779 | No Loss |
| 75391594 | No Loss | 75391663 | No Loss | 75391718 | No Loss | 75391787 | No Loss |
| 75391596 | No Loss | 75391665 | No Loss | 75391719 | No Loss | 75391788 | No Loss |
| 75391597 | No Purchase | 75391666 | No Loss | 75391720 | No Loss | 75391790 | No Loss |
| 75391599 | No Loss | 75391667 | No Loss | 75391721 | No Loss | 75391791 | No Loss |
| 75391600 | No Loss | 75391668 | No Loss | 75391722 | No Loss | 75391792 | No Loss |
| 75391601 | No Loss | 75391670 | No Loss | 75391725 | No Loss | 75391793 | No Loss |
| 75391602 | No Loss | 75391671 | No Loss | 75391726 | No Loss | 75391794 | No Loss |
| 75391603 | No Loss | 75391672 | No Loss | 75391728 | No Loss | 75391795 | No Loss |
| 75391604 | No Loss | 75391673 | No Loss | 75391729 | No Loss | 75391798 | No Loss |
| 75391605 | No Loss | 75391675 | No Loss | 75391730 | No Loss | 75391799 | No Loss |
| 75391607 | No Purchase | 75391680 | No Loss | 75391731 | No Loss | 75391800 | No Loss |
| 75391608 | No Loss | 75391681 | No Loss | 75391732 | No Loss | 75391801 | No Loss |
| 75391610 | No Loss | 75391682 | No Loss | 75391733 | No Loss | 75391802 | No Loss |
| 75391611 | No Loss | 75391683 | No Loss | 75391734 | No Loss | 75391803 | No Loss |
| 75391613 | No Loss | 75391684 | No Loss | 75391735 | No Loss | 75391805 | No Loss |
| 75391614 | No Loss | 75391685 | No Loss | 75391736 | No Loss | 75391806 | No Loss |
| 75391619 | No Loss | 75391686 | No Loss | 75391742 | No Purchase | 75391807 | No Loss |
| 75391623 | No Loss | 75391687 | No Loss | 75391744 | No Loss | 75391809 | No Loss |
| 75391624 | No Purchase | 75391692 | No Loss | 75391745 | No Loss | 75391810 | No Loss |
| 75391625 | No Loss | 75391693 | No Loss | 75391746 | No Loss | 75391811 | No Loss |
| 75391626 | No Loss | 75391695 | No Loss | 75391749 | No Loss | 75391812 | No Loss |
| 75391632 | No Loss | 75391699 | No Loss | 75391750 | No Loss | 75391814 | No Loss |
| 75391633 | No Loss | 75391700 | No Loss | 75391751 | No Loss | 75391816 | No Loss |
| 75391634 | No Loss | 75391702 | No Purchase | 75391752 | No Loss | 75391817 | No Loss |
| 75391635 | No Loss | 75391703 | No Purchase | 75391753 | No Purchase | 75391818 | No Loss |
| 75391636 | No Loss | 75391704 | No Loss | 75391759 | No Purchase | 75391819 | No Loss |
| 75391637 | No Purchase | 75391705 | No Loss | 75391761 | No Loss | 75391820 | No Loss |
| 75391638 | No Loss | 75391706 | No Loss | 75391762 | No Loss | 75391822 | No Loss |
| 75391639 | No Loss | 75391707 | No Loss | 75391763 | No Loss | 75391823 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75391824 | No Purchase | 75391877 | No Loss | 75391931 | No Loss | 75391981 | No Loss |
| 75391825 | No Loss | 75391878 | No Loss | 75391932 | No Loss | 75391982 | No Loss |
| 75391827 | No Loss | 75391879 | No Loss | 75391933 | No Loss | 75391984 | No Loss |
| 75391828 | No Loss | 75391880 | No Loss | 75391934 | No Loss | 75391985 | No Loss |
| 75391832 | No Loss | 75391881 | No Loss | 75391936 | No Loss | 75391986 | No Loss |
| 75391833 | No Loss | 75391882 | No Loss | 75391938 | No Loss | 75391987 | No Loss |
| 75391834 | No Loss | 75391883 | No Loss | 75391939 | No Loss | 75391988 | No Loss |
| 75391835 | No Loss | 75391884 | No Loss | 75391943 | No Loss | 75391989 | No Loss |
| 75391836 | No Loss | 75391885 | No Loss | 75391944 | No Loss | 75391991 | No Loss |
| 75391837 | No Loss | 75391886 | No Loss | 75391947 | No Loss | 75391999 | No Loss |
| 75391839 | No Purchase | 75391887 | No Loss | 75391951 | No Loss | 75392000 | No Loss |
| 75391843 | No Purchase | 75391888 | No Loss | 75391952 | No Loss | 75392002 | No Purchase |
| 75391844 | No Loss | 75391891 | No Loss | 75391953 | No Loss | 75392005 | No Loss |
| 75391846 | No Loss | 75391892 | No Loss | 75391955 | No Loss | 75392006 | No Loss |
| 75391847 | No Loss | 75391894 | No Purchase | 75391956 | No Loss | 75392007 | No Loss |
| 75391849 | No Loss | 75391895 | No Loss | 75391957 | No Loss | 75392010 | No Loss |
| 75391851 | No Loss | 75391896 | No Loss | 75391958 | No Loss | 75392011 | No Purchase |
| 75391852 | No Loss | 75391897 | No Loss | 75391959 | No Purchase | 75392012 | No Loss |
| 75391854 | No Loss | 75391898 | No Purchase | 75391960 | No Loss | 75392013 | No Purchase |
| 75391855 | No Loss | 75391899 | No Loss | 75391961 | No Loss | 75392014 | No Purchase |
| 75391856 | No Loss | 75391900 | No Loss | 75391962 | No Purchase | 75392017 | No Loss |
| 75391857 | No Loss | 75391901 | No Purchase | 75391963 | No Loss | 75392018 | No Loss |
| 75391858 | No Loss | 75391903 | No Loss | 75391965 | No Loss | 75392019 | No Loss |
| 75391859 | No Loss | 75391906 | No Loss | 75391966 | No Loss | 75392020 | No Purchase |
| 75391860 | No Loss | 75391907 | No Loss | 75391967 | No Loss | 75392021 | No Loss |
| 75391862 | No Loss | 75391911 | No Loss | 75391968 | No Loss | 75392023 | No Loss |
| 75391863 | No Loss | 75391912 | No Loss | 75391969 | No Loss | 75392024 | No Loss |
| 75391865 | No Loss | 75391913 | No Loss | 75391970 | No Purchase | 75392025 | No Loss |
| 75391866 | No Loss | 75391916 | No Loss | 75391971 | No Loss | 75392026 | No Loss |
| 75391867 | No Loss | 75391917 | No Purchase | 75391972 | No Loss | 75392031 | No Loss |
| 75391868 | No Loss | 75391918 | No Purchase | 75391975 | No Purchase | 75392032 | No Loss |
| 75391872 | No Loss | 75391919 | No Loss | 75391976 | No Loss | 75392033 | No Loss |
| 75391873 | No Purchase | 75391921 | No Loss | 75391977 | No Loss | 75392034 | No Loss |
| 75391874 | No Loss | 75391923 | No Loss | 75391978 | No Loss | 75392035 | No Loss |
| 75391875 | No Loss | 75391929 | No Loss | 75391979 | No Loss | 75392036 | No Loss |
| 75391876 | No Loss | 75391930 | No Loss | 75391980 | No Loss | 75392037 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75392038 | No Purchase | 75392093 | No Loss | 75392146 | No Purchase | 75392209 | No Loss |
| 75392039 | No Loss | 75392094 | No Loss | 75392147 | No Loss | 75392211 | No Loss |
| 75392040 | No Loss | 75392096 | No Loss | 75392148 | No Loss | 75392214 | No Purchase |
| 75392041 | No Loss | 75392097 | No Loss | 75392149 | No Loss | 75392215 | No Loss |
| 75392042 | No Loss | 75392098 | No Loss | 75392151 | No Purchase | 75392217 | No Loss |
| 75392043 | No Loss | 75392100 | No Loss | 75392154 | No Loss | 75392218 | No Loss |
| 75392047 | No Purchase | 75392102 | No Loss | 75392157 | No Loss | 75392219 | No Loss |
| 75392048 | No Loss | 75392107 | No Loss | 75392158 | No Purchase | 75392220 | No Loss |
| 75392049 | No Loss | 75392108 | No Loss | 75392159 | No Loss | 75392221 | No Loss |
| 75392050 | No Loss | 75392109 | No Loss | 75392162 | No Purchase | 75392222 | No Loss |
| 75392051 | No Purchase | 75392110 | No Purchase | 75392164 | No Loss | 75392223 | No Purchase |
| 75392052 | No Purchase | 75392111 | No Loss | 75392165 | No Loss | 75392227 | No Loss |
| 75392053 | No Loss | 75392112 | No Loss | 75392166 | No Loss | 75392228 | No Loss |
| 75392054 | No Loss | 75392113 | No Loss | 75392167 | No Purchase | 75392230 | No Purchase |
| 75392055 | No Loss | 75392115 | No Purchase | 75392168 | No Loss | 75392232 | No Loss |
| 75392057 | No Loss | 75392116 | No Loss | 75392171 | No Loss | 75392237 | No Purchase |
| 75392058 | No Loss | 75392117 | No Purchase | 75392172 | No Loss | 75392239 | No Loss |
| 75392061 | No Purchase | 75392119 | No Purchase | 75392173 | No Loss | 75392240 | No Loss |
| 75392065 | No Loss | 75392120 | No Loss | 75392174 | No Purchase | 75392241 | No Purchase |
| 75392067 | No Loss | 75392121 | No Loss | 75392175 | No Loss | 75392243 | No Loss |
| 75392068 | No Loss | 75392124 | No Loss | 75392177 | No Loss | 75392244 | No Purchase |
| 75392069 | No Loss | 75392125 | No Loss | 75392179 | No Loss | 75392245 | No Loss |
| 75392072 | No Loss | 75392127 | No Purchase | 75392185 | No Purchase | 75392246 | No Purchase |
| 75392074 | No Loss | 75392129 | No Loss | 75392190 | No Loss | 75392247 | No Loss |
| 75392076 | No Loss | 75392131 | No Purchase | 75392191 | No Loss | 75392248 | No Loss |
| 75392078 | No Loss | 75392132 | No Loss | 75392192 | No Loss | 75392249 | No Loss |
| 75392079 | No Loss | 75392133 | No Loss | 75392193 | No Loss | 75392252 | No Loss |
| 75392080 | No Loss | 75392134 | No Loss | 75392194 | No Loss | 75392253 | No Purchase |
| 75392082 | No Loss | 75392135 | No Loss | 75392195 | No Loss | 75392254 | No Loss |
| 75392083 | No Loss | 75392136 | No Loss | 75392196 | No Loss | 75392255 | No Loss |
| 75392085 | No Loss | 75392137 | No Loss | 75392200 | No Loss | 75392258 | No Loss |
| 75392086 | No Loss | 75392139 | No Loss | 75392202 | No Loss | 75392259 | No Loss |
| 75392087 | No Loss | 75392141 | No Purchase | 75392203 | No Purchase | 75392260 | No Purchase |
| 75392088 | No Loss | 75392142 | No Purchase | 75392205 | No Loss | 75392261 | No Loss |
| 75392091 | No Loss | 75392143 | No Loss | 75392206 | No Purchase | 75392265 | No Loss |
| 75392092 | No Loss | 75392145 | No Loss | 75392207 | No Loss | 75392266 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75392267 | No Loss | 75392340 | No Loss | 75392393 | No Loss | 75392467 | No Loss |
| 75392268 | No Loss | 75392342 | No Purchase | 75392394 | No Loss | 75392468 | No Loss |
| 75392279 | No Loss | 75392343 | No Loss | 75392395 | No Loss | 75392470 | No Loss |
| 75392280 | No Loss | 75392344 | No Loss | 75392401 | No Loss | 75392472 | No Loss |
| 75392281 | No Loss | 75392345 | No Purchase | 75392402 | No Loss | 75392473 | No Loss |
| 75392282 | No Loss | 75392348 | No Loss | 75392403 | No Loss | 75392474 | No Loss |
| 75392283 | No Loss | 75392349 | No Loss | 75392408 | No Loss | 75392475 | No Loss |
| 75392286 | No Loss | 75392350 | No Purchase | 75392410 | No Loss | 75392479 | No Loss |
| 75392288 | No Loss | 75392351 | No Loss | 75392411 | No Loss | 75392480 | No Purchase |
| 75392289 | No Purchase | 75392352 | No Purchase | 75392414 | No Loss | 75392481 | No Purchase |
| 75392290 | No Loss | 75392353 | No Purchase | 75392415 | No Loss | 75392482 | No Purchase |
| 75392292 | No Loss | 75392354 | No Loss | 75392417 | No Loss | 75392486 | No Loss |
| 75392293 | No Loss | 75392355 | No Loss | 75392420 | No Loss | 75392492 | No Loss |
| 75392296 | No Loss | 75392356 | No Loss | 75392422 | No Loss | 75392494 | No Purchase |
| 75392298 | No Loss | 75392358 | No Loss | 75392425 | No Purchase | 75392495 | No Loss |
| 75392301 | No Loss | 75392360 | No Loss | 75392427 | No Loss | 75392496 | No Loss |
| 75392302 | No Loss | 75392361 | No Loss | 75392428 | No Loss | 75392497 | No Loss |
| 75392306 | No Loss | 75392362 | No Loss | 75392429 | No Loss | 75392498 | No Loss |
| 75392307 | No Loss | 75392364 | No Loss | 75392432 | No Loss | 75392499 | No Loss |
| 75392308 | No Loss | 75392365 | No Loss | 75392435 | No Loss | 75392500 | No Loss |
| 75392310 | No Loss | 75392367 | No Loss | 75392436 | No Loss | 75392501 | No Purchase |
| 75392312 | No Loss | 75392369 | No Loss | 75392437 | No Loss | 75392502 | No Loss |
| 75392313 | No Loss | 75392370 | No Loss | 75392438 | No Purchase | 75392506 | No Loss |
| 75392314 | No Purchase | 75392371 | No Loss | 75392439 | No Loss | 75392507 | No Loss |
| 75392316 | No Loss | 75392373 | No Loss | 75392440 | No Loss | 75392509 | No Purchase |
| 75392321 | No Loss | 75392374 | No Loss | 75392441 | No Loss | 75392510 | No Loss |
| 75392325 | No Loss | 75392375 | No Loss | 75392442 | No Loss | 75392511 | No Loss |
| 75392326 | No Loss | 75392376 | No Purchase | 75392443 | No Loss | 75392512 | No Loss |
| 75392327 | No Loss | 75392378 | No Loss | 75392448 | No Loss | 75392513 | No Purchase |
| 75392331 | No Loss | 75392382 | No Loss | 75392449 | No Loss | 75392516 | No Loss |
| 75392332 | No Loss | 75392383 | No Loss | 75392450 | No Loss | 75392517 | No Loss |
| 75392333 | No Loss | 75392384 | No Loss | 75392451 | No Loss | 75392518 | No Loss |
| 75392334 | No Loss | 75392385 | No Loss | 75392454 | No Purchase | 75392519 | No Loss |
| 75392335 | No Loss | 75392387 | No Loss | 75392460 | No Loss | 75392522 | No Loss |
| 75392336 | No Loss | 75392388 | No Loss | 75392464 | No Loss | 75392523 | No Loss |
| 75392337 | No Loss | 75392390 | No Purchase | 75392465 | No Loss | 75392524 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75392527 | No Purchase | 75392585 | No Loss | 75392654 | No Loss | 75392712 | No Loss |
| 75392528 | No Loss | 75392586 | No Loss | 75392657 | No Loss | 75392713 | No Loss |
| 75392529 | No Purchase | 75392589 | No Loss | 75392658 | No Loss | 75392716 | No Loss |
| 75392530 | No Purchase | 75392590 | No Purchase | 75392659 | No Loss | 75392717 | No Loss |
| 75392532 | No Loss | 75392591 | No Loss | 75392660 | No Loss | 75392719 | No Purchase |
| 75392533 | No Loss | 75392593 | No Loss | 75392661 | No Loss | 75392721 | No Loss |
| 75392535 | No Loss | 75392594 | No Loss | 75392662 | No Loss | 75392722 | No Loss |
| 75392537 | No Loss | 75392597 | No Loss | 75392663 | No Loss | 75392723 | No Loss |
| 75392538 | No Purchase | 75392599 | No Loss | 75392669 | No Loss | 75392724 | No Loss |
| 75392540 | No Loss | 75392604 | No Loss | 75392672 | No Loss | 75392725 | No Loss |
| 75392541 | No Loss | 75392606 | No Loss | 75392673 | No Loss | 75392726 | No Loss |
| 75392543 | No Loss | 75392607 | No Loss | 75392674 | No Loss | 75392727 | No Loss |
| 75392545 | No Purchase | 75392608 | No Loss | 75392676 | No Loss | 75392728 | No Loss |
| 75392546 | No Loss | 75392609 | No Loss | 75392677 | No Loss | 75392729 | No Loss |
| 75392547 | No Loss | 75392610 | No Loss | 75392678 | No Loss | 75392731 | No Loss |
| 75392549 | No Loss | 75392611 | No Loss | 75392679 | No Loss | 75392732 | No Loss |
| 75392550 | No Loss | 75392612 | No Loss | 75392680 | No Loss | 75392733 | No Loss |
| 75392551 | No Loss | 75392613 | No Loss | 75392683 | No Loss | 75392736 | No Loss |
| 75392552 | No Loss | 75392614 | No Purchase | 75392684 | No Loss | 75392737 | No Loss |
| 75392553 | No Loss | 75392615 | No Purchase | 75392685 | No Purchase | 75392738 | No Loss |
| 75392554 | No Loss | 75392616 | No Loss | 75392686 | No Loss | 75392739 | No Loss |
| 75392556 | No Loss | 75392620 | No Loss | 75392687 | No Loss | 75392740 | No Purchase |
| 75392557 | No Purchase | 75392621 | No Loss | 75392688 | No Loss | 75392741 | No Loss |
| 75392558 | No Loss | 75392622 | No Loss | 75392689 | No Loss | 75392742 | No Loss |
| 75392562 | No Purchase | 75392623 | No Purchase | 75392690 | No Loss | 75392744 | No Loss |
| 75392563 | No Loss | 75392626 | No Loss | 75392692 | No Loss | 75392745 | No Loss |
| 75392564 | No Loss | 75392630 | No Loss | 75392693 | No Loss | 75392750 | No Loss |
| 75392565 | No Loss | 75392635 | No Loss | 75392694 | No Loss | 75392751 | No Loss |
| 75392566 | No Loss | 75392637 | No Loss | 75392695 | No Loss | 75392752 | No Loss |
| 75392567 | No Loss | 75392641 | No Loss | 75392696 | No Loss | 75392753 | No Loss |
| 75392571 | No Loss | 75392643 | No Loss | 75392697 | No Loss | 75392754 | No Loss |
| 75392576 | No Loss | 75392644 | No Loss | 75392703 | No Loss | 75392755 | No Purchase |
| 75392579 | No Purchase | 75392648 | No Loss | 75392704 | No Loss | 75392756 | No Loss |
| 75392582 | No Purchase | 75392649 | No Loss | 75392705 | No Loss | 75392757 | No Loss |
| 75392583 | No Purchase | 75392650 | No Purchase | 75392707 | No Loss | 75392758 | No Purchase |
| 75392584 | No Loss | 75392653 | No Purchase | 75392709 | No Loss | 75392759 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75392760 | No Loss | 75392817 | No Loss | 75392879 | No Purchase | 75392934 | No Loss |
| 75392761 | No Loss | 75392818 | No Loss | 75392880 | No Loss | 75392936 | No Purchase |
| 75392762 | No Loss | 75392819 | No Loss | 75392881 | No Loss | 75392937 | No Purchase |
| 75392763 | No Loss | 75392823 | No Loss | 75392884 | No Loss | 75392938 | No Loss |
| 75392764 | No Loss | 75392824 | No Purchase | 75392887 | No Loss | 75392939 | No Loss |
| 75392765 | No Loss | 75392826 | No Loss | 75392889 | No Purchase | 75392940 | No Purchase |
| 75392766 | No Purchase | 75392827 | No Loss | 75392890 | No Purchase | 75392941 | No Loss |
| 75392770 | No Purchase | 75392828 | No Loss | 75392891 | No Purchase | 75392942 | No Loss |
| 75392771 | No Loss | 75392830 | No Purchase | 75392893 | No Loss | 75392944 | No Purchase |
| 75392772 | No Loss | 75392832 | No Loss | 75392894 | No Loss | 75392946 | No Loss |
| 75392773 | No Loss | 75392833 | No Loss | 75392896 | No Loss | 75392947 | No Purchase |
| 75392774 | No Loss | 75392836 | No Loss | 75392897 | No Loss | 75392948 | No Loss |
| 75392775 | No Purchase | 75392837 | No Loss | 75392899 | No Loss | 75392949 | No Loss |
| 75392776 | No Loss | 75392838 | No Loss | 75392900 | No Loss | 75392950 | No Loss |
| 75392777 | No Loss | 75392839 | No Loss | 75392901 | No Purchase | 75392952 | No Loss |
| 75392778 | No Loss | 75392840 | No Loss | 75392903 | No Purchase | 75392953 | No Loss |
| 75392783 | No Loss | 75392841 | No Loss | 75392904 | No Loss | 75392955 | No Loss |
| 75392784 | No Loss | 75392844 | No Loss | 75392906 | No Loss | 75392957 | No Loss |
| 75392790 | No Loss | 75392845 | No Loss | 75392907 | No Loss | 75392959 | No Loss |
| 75392791 | No Loss | 75392847 | No Purchase | 75392908 | No Loss | 75392960 | No Loss |
| 75392792 | No Loss | 75392848 | No Purchase | 75392909 | No Purchase | 75392961 | No Loss |
| 75392793 | No Loss | 75392849 | No Loss | 75392912 | No Loss | 75392964 | No Loss |
| 75392794 | No Loss | 75392852 | No Loss | 75392913 | No Loss | 75392965 | No Loss |
| 75392795 | No Loss | 75392855 | No Loss | 75392915 | No Purchase | 75392967 | No Loss |
| 75392796 | No Loss | 75392856 | No Loss | 75392916 | No Loss | 75392969 | No Loss |
| 75392798 | No Loss | 75392857 | No Loss | 75392918 | No Loss | 75392970 | No Loss |
| 75392799 | No Loss | 75392860 | No Loss | 75392919 | No Purchase | 75392972 | No Loss |
| 75392800 | No Loss | 75392861 | No Loss | 75392920 | No Loss | 75392973 | No Purchase |
| 75392801 | No Loss | 75392862 | No Loss | 75392922 | No Purchase | 75392975 | No Loss |
| 75392803 | No Loss | 75392863 | No Loss | 75392924 | No Loss | 75392976 | No Loss |
| 75392804 | No Loss | 75392864 | No Loss | 75392926 | No Purchase | 75392977 | No Loss |
| 75392805 | No Loss | 75392865 | No Purchase | 75392928 | No Loss | 75392978 | No Loss |
| 75392806 | No Loss | 75392866 | No Loss | 75392929 | No Purchase | 75392979 | No Loss |
| 75392807 | No Purchase | 75392874 | No Loss | 75392930 | No Purchase | 75392980 | No Purchase |
| 75392814 | No Loss | 75392875 | No Loss | 75392932 | No Purchase | 75392981 | No Loss |
| 75392815 | No Loss | 75392878 | No Loss | 75392933 | No Loss | 75392982 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75392983 | No Loss | 75393034 | No Loss | 75393094 | No Loss | 75393144 | No Loss |
| 75392984 | No Loss | 75393036 | No Loss | 75393095 | No Loss | 75393145 | No Loss |
| 75392985 | No Loss | 75393039 | No Loss | 75393096 | No Loss | 75393146 | No Loss |
| 75392989 | No Loss | 75393043 | No Loss | 75393097 | No Loss | 75393147 | No Loss |
| 75392991 | No Loss | 75393044 | No Loss | 75393098 | No Loss | 75393148 | No Loss |
| 75392992 | No Loss | 75393045 | No Loss | 75393101 | No Loss | 75393149 | No Loss |
| 75392993 | No Loss | 75393046 | No Loss | 75393102 | No Loss | 75393150 | No Loss |
| 75392994 | No Loss | 75393056 | No Loss | 75393103 | No Loss | 75393151 | No Purchase |
| 75392995 | No Loss | 75393057 | No Purchase | 75393105 | No Loss | 75393152 | No Purchase |
| 75392998 | No Purchase | 75393058 | No Loss | 75393107 | No Purchase | 75393154 | No Loss |
| 75392999 | No Loss | 75393059 | No Loss | 75393108 | No Loss | 75393156 | No Loss |
| 75393000 | No Loss | 75393062 | No Loss | 75393109 | No Loss | 75393157 | No Loss |
| 75393001 | No Loss | 75393063 | No Loss | 75393110 | No Loss | 75393158 | No Purchase |
| 75393002 | No Loss | 75393064 | No Loss | 75393111 | No Loss | 75393159 | No Loss |
| 75393003 | No Purchase | 75393065 | No Loss | 75393112 | No Loss | 75393160 | No Loss |
| 75393004 | No Loss | 75393066 | No Loss | 75393113 | No Loss | 75393161 | No Loss |
| 75393005 | No Purchase | 75393067 | No Loss | 75393114 | No Loss | 75393164 | No Loss |
| 75393006 | No Loss | 75393068 | No Loss | 75393115 | No Purchase | 75393174 | No Loss |
| 75393009 | No Loss | 75393070 | No Purchase | 75393119 | No Loss | 75393177 | No Loss |
| 75393011 | No Loss | 75393072 | No Loss | 75393120 | No Purchase | 75393178 | No Loss |
| 75393012 | No Purchase | 75393073 | No Loss | 75393121 | No Loss | 75393179 | No Purchase |
| 75393013 | No Purchase | 75393074 | No Loss | 75393123 | No Loss | 75393180 | No Loss |
| 75393014 | No Purchase | 75393075 | No Loss | 75393124 | No Purchase | 75393182 | No Purchase |
| 75393016 | No Purchase | 75393076 | No Loss | 75393125 | No Purchase | 75393184 | No Loss |
| 75393017 | No Loss | 75393077 | No Loss | 75393126 | No Purchase | 75393186 | No Loss |
| 75393018 | No Loss | 75393079 | No Loss | 75393127 | No Loss | 75393187 | No Loss |
| 75393019 | No Loss | 75393080 | No Loss | 75393128 | No Loss | 75393190 | No Loss |
| 75393021 | No Loss | 75393081 | No Loss | 75393129 | No Loss | 75393191 | No Loss |
| 75393022 | No Loss | 75393082 | No Loss | 75393134 | No Loss | 75393192 | No Loss |
| 75393023 | No Loss | 75393083 | No Loss | 75393135 | No Loss | 75393194 | No Purchase |
| 75393025 | No Loss | 75393086 | No Loss | 75393136 | No Loss | 75393195 | No Loss |
| 75393026 | No Loss | 75393087 | No Loss | 75393137 | No Loss | 75393196 | No Purchase |
| 75393028 | No Loss | 75393089 | No Loss | 75393139 | No Loss | 75393197 | No Loss |
| 75393029 | No Loss | 75393090 | No Loss | 75393140 | No Loss | 75393198 | No Loss |
| 75393031 | No Loss | 75393091 | No Loss | 75393141 | No Loss | 75393199 | No Loss |
| 75393032 | No Loss | 75393093 | No Loss | 75393142 | No Loss | 75393200 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75393202 | No Loss | 75393263 | No Loss | 75393318 | No Loss | 75393378 | No Loss |
| 75393203 | No Loss | 75393264 | No Loss | 75393319 | No Loss | 75393379 | No Loss |
| 75393204 | No Loss | 75393265 | No Loss | 75393320 | No Loss | 75393380 | No Loss |
| 75393206 | No Purchase | 75393267 | No Loss | 75393321 | No Loss | 75393381 | No Loss |
| 75393207 | No Loss | 75393268 | No Loss | 75393322 | No Loss | 75393382 | No Loss |
| 75393208 | No Loss | 75393269 | No Loss | 75393325 | No Loss | 75393384 | No Loss |
| 75393209 | No Loss | 75393270 | No Purchase | 75393326 | No Loss | 75393385 | No Loss |
| 75393213 | No Loss | 75393271 | No Loss | 75393328 | No Loss | 75393386 | No Loss |
| 75393214 | No Purchase | 75393272 | No Loss | 75393329 | No Loss | 75393387 | No Loss |
| 75393215 | No Loss | 75393273 | No Loss | 75393330 | No Purchase | 75393388 | No Loss |
| 75393218 | No Loss | 75393275 | No Loss | 75393331 | No Loss | 75393390 | No Loss |
| 75393221 | No Loss | 75393276 | No Purchase | 75393332 | No Loss | 75393392 | No Purchase |
| 75393224 | No Loss | 75393277 | No Purchase | 75393333 | No Purchase | 75393393 | No Loss |
| 75393225 | No Purchase | 75393278 | No Loss | 75393335 | No Loss | 75393394 | No Loss |
| 75393226 | No Loss | 75393279 | No Loss | 75393337 | No Loss | 75393397 | No Loss |
| 75393227 | No Loss | 75393280 | No Purchase | 75393339 | No Loss | 75393400 | No Loss |
| 75393228 | No Loss | 75393282 | No Loss | 75393340 | No Purchase | 75393401 | No Loss |
| 75393231 | No Purchase | 75393284 | No Purchase | 75393342 | No Loss | 75393402 | No Loss |
| 75393236 | No Loss | 75393285 | No Loss | 75393346 | No Purchase | 75393409 | No Loss |
| 75393237 | No Loss | 75393286 | No Loss | 75393347 | No Loss | 75393411 | No Loss |
| 75393238 | No Purchase | 75393287 | No Loss | 75393348 | No Loss | 75393412 | No Loss |
| 75393239 | No Loss | 75393288 | No Loss | 75393349 | No Loss | 75393413 | No Loss |
| 75393240 | No Purchase | 75393289 | No Loss | 75393350 | No Loss | 75393414 | No Loss |
| 75393241 | No Purchase | 75393290 | No Loss | 75393352 | No Loss | 75393415 | No Loss |
| 75393242 | No Loss | 75393291 | No Loss | 75393353 | No Loss | 75393419 | No Loss |
| 75393243 | No Loss | 75393292 | No Loss | 75393355 | No Purchase | 75393420 | No Loss |
| 75393245 | No Purchase | 75393295 | No Loss | 75393357 | No Loss | 75393421 | No Purchase |
| 75393248 | No Purchase | 75393296 | No Purchase | 75393360 | No Loss | 75393422 | No Loss |
| 75393250 | No Purchase | 75393297 | No Purchase | 75393361 | No Loss | 75393428 | No Loss |
| 75393252 | No Purchase | 75393302 | No Loss | 75393362 | No Loss | 75393429 | No Loss |
| 75393253 | No Loss | 75393303 | No Loss | 75393364 | No Loss | 75393430 | No Loss |
| 75393254 | No Purchase | 75393306 | No Loss | 75393365 | No Loss | 75393437 | No Loss |
| 75393258 | No Purchase | 75393310 | No Loss | 75393367 | No Loss | 75393438 | No Loss |
| 75393259 | No Purchase | 75393312 | No Loss | 75393369 | No Loss | 75393439 | No Loss |
| 75393261 | No Purchase | 75393314 | No Purchase | 75393373 | No Loss | 75393441 | No Loss |
| 75393262 | No Purchase | 75393317 | No Loss | 75393377 | No Loss | 75393442 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75393443 | No Loss | 75393494 | No Loss | 75393565 | No Loss | 75393613 | No Loss |
| 75393444 | No Loss | 75393495 | No Loss | 75393566 | No Loss | 75393615 | No Loss |
| 75393445 | No Loss | 75393496 | No Loss | 75393569 | No Purchase | 75393616 | No Loss |
| 75393446 | No Loss | 75393497 | No Loss | 75393570 | No Loss | 75393619 | No Purchase |
| 75393447 | No Loss | 75393498 | No Loss | 75393571 | No Loss | 75393621 | No Purchase |
| 75393448 | No Loss | 75393500 | No Loss | 75393572 | No Loss | 75393622 | No Loss |
| 75393449 | No Loss | 75393502 | No Loss | 75393573 | No Loss | 75393623 | No Loss |
| 75393450 | No Loss | 75393508 | No Loss | 75393574 | No Loss | 75393624 | No Purchase |
| 75393451 | No Loss | 75393510 | No Loss | 75393575 | No Loss | 75393625 | No Loss |
| 75393454 | No Loss | 75393512 | No Purchase | 75393577 | No Loss | 75393626 | No Loss |
| 75393455 | No Loss | 75393513 | No Loss | 75393578 | No Loss | 75393627 | No Purchase |
| 75393457 | No Loss | 75393519 | No Loss | 75393579 | No Loss | 75393628 | No Loss |
| 75393458 | No Loss | 75393520 | No Loss | 75393580 | No Loss | 75393629 | No Purchase |
| 75393459 | No Loss | 75393521 | No Loss | 75393581 | No Loss | 75393631 | No Loss |
| 75393460 | No Purchase | 75393523 | No Loss | 75393582 | No Purchase | 75393632 | No Purchase |
| 75393461 | No Loss | 75393524 | No Loss | 75393583 | No Loss | 75393636 | No Loss |
| 75393462 | No Loss | 75393526 | No Loss | 75393585 | No Loss | 75393637 | No Loss |
| 75393463 | No Loss | 75393527 | No Loss | 75393586 | No Loss | 75393640 | No Loss |
| 75393464 | No Loss | 75393528 | No Loss | 75393587 | No Loss | 75393641 | No Loss |
| 75393465 | No Loss | 75393529 | No Loss | 75393589 | No Loss | 75393642 | No Loss |
| 75393466 | No Loss | 75393530 | No Loss | 75393590 | No Loss | 75393643 | No Loss |
| 75393470 | No Loss | 75393531 | No Purchase | 75393591 | No Loss | 75393644 | No Loss |
| 75393471 | No Loss | 75393532 | No Loss | 75393593 | No Purchase | 75393645 | No Loss |
| 75393474 | No Purchase | 75393535 | No Loss | 75393594 | No Loss | 75393646 | No Loss |
| 75393476 | No Loss | 75393536 | No Loss | 75393595 | No Loss | 75393647 | No Loss |
| 75393477 | No Loss | 75393537 | No Loss | 75393596 | No Loss | 75393648 | No Purchase |
| 75393478 | No Loss | 75393538 | No Loss | 75393597 | No Purchase | 75393649 | No Loss |
| 75393479 | No Loss | 75393539 | No Loss | 75393599 | No Loss | 75393652 | No Loss |
| 75393480 | No Loss | 75393540 | No Loss | 75393600 | No Loss | 75393653 | No Loss |
| 75393481 | No Loss | 75393542 | No Purchase | 75393601 | No Loss | 75393654 | No Loss |
| 75393483 | No Loss | 75393543 | No Loss | 75393604 | No Loss | 75393656 | No Purchase |
| 75393486 | No Loss | 75393544 | No Loss | 75393605 | No Loss | 75393657 | No Loss |
| 75393490 | No Loss | 75393546 | No Loss | 75393606 | No Loss | 75393658 | No Loss |
| 75393491 | No Loss | 75393547 | No Loss | 75393609 | No Loss | 75393659 | No Loss |
| 75393492 | No Loss | 75393551 | No Loss | 75393610 | No Purchase | 75393660 | No Loss |
| 75393493 | No Loss | 75393564 | No Loss | 75393611 | No Loss | 75393661 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75393662 | No Purchase | 75393716 | No Loss | 75393764 | No Loss | 75393822 | No Loss |
| 75393664 | No Loss | 75393717 | No Loss | 75393765 | No Loss | 75393824 | No Loss |
| 75393665 | No Loss | 75393718 | No Loss | 75393767 | No Loss | 75393826 | No Loss |
| 75393666 | No Purchase | 75393719 | No Loss | 75393768 | No Loss | 75393830 | No Loss |
| 75393667 | No Purchase | 75393720 | No Loss | 75393771 | No Loss | 75393831 | No Purchase |
| 75393670 | No Loss | 75393721 | No Loss | 75393772 | No Loss | 75393835 | No Purchase |
| 75393673 | No Loss | 75393722 | No Loss | 75393774 | No Loss | 75393836 | No Purchase |
| 75393675 | No Purchase | 75393724 | No Loss | 75393777 | No Loss | 75393837 | No Loss |
| 75393676 | No Loss | 75393726 | No Loss | 75393778 | No Purchase | 75393838 | No Loss |
| 75393680 | No Loss | 75393727 | No Loss | 75393779 | No Loss | 75393839 | No Loss |
| 75393681 | No Loss | 75393728 | No Loss | 75393780 | No Loss | 75393841 | No Loss |
| 75393682 | No Loss | 75393729 | No Loss | 75393783 | No Loss | 75393842 | No Loss |
| 75393685 | No Loss | 75393730 | No Loss | 75393784 | No Loss | 75393843 | No Loss |
| 75393687 | No Loss | 75393732 | No Loss | 75393785 | No Purchase | 75393845 | No Loss |
| 75393688 | No Loss | 75393733 | No Loss | 75393786 | No Loss | 75393848 | No Loss |
| 75393689 | No Loss | 75393736 | No Loss | 75393789 | No Loss | 75393853 | No Loss |
| 75393691 | No Loss | 75393737 | No Loss | 75393791 | No Loss | 75393854 | No Loss |
| 75393692 | No Loss | 75393738 | No Loss | 75393792 | No Loss | 75393855 | No Loss |
| 75393696 | No Loss | 75393739 | No Loss | 75393794 | No Loss | 75393856 | No Loss |
| 75393699 | No Purchase | 75393740 | No Loss | 75393795 | No Loss | 75393857 | No Loss |
| 75393700 | No Loss | 75393741 | No Loss | 75393798 | No Loss | 75393858 | No Loss |
| 75393701 | No Loss | 75393742 | No Loss | 75393799 | No Loss | 75393859 | No Loss |
| 75393702 | No Loss | 75393743 | No Loss | 75393800 | No Loss | 75393860 | No Loss |
| 75393703 | No Loss | 75393744 | No Loss | 75393801 | No Loss | 75393861 | No Loss |
| 75393704 | No Loss | 75393745 | No Loss | 75393804 | No Loss | 75393865 | No Loss |
| 75393705 | No Loss | 75393747 | No Loss | 75393806 | No Loss | 75393866 | No Loss |
| 75393706 | No Loss | 75393748 | No Loss | 75393808 | No Loss | 75393867 | No Loss |
| 75393707 | No Loss | 75393751 | No Purchase | 75393809 | No Loss | 75393869 | No Loss |
| 75393708 | No Purchase | 75393752 | No Loss | 75393811 | No Loss | 75393870 | No Loss |
| 75393709 | No Loss | 75393753 | No Loss | 75393812 | No Loss | 75393872 | No Loss |
| 75393710 | No Loss | 75393756 | No Loss | 75393813 | No Loss | 75393873 | No Purchase |
| 75393711 | No Loss | 75393757 | No Loss | 75393816 | No Loss | 75393874 | No Loss |
| 75393712 | No Loss | 75393758 | No Loss | 75393817 | No Loss | 75393875 | No Loss |
| 75393713 | No Loss | 75393759 | No Loss | 75393818 | No Purchase | 75393876 | No Loss |
| 75393714 | No Purchase | 75393760 | No Loss | 75393819 | No Loss | 75393877 | No Loss |
| 75393715 | No Loss | 75393762 | No Loss | 75393821 | No Loss | 75393879 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75393881 | No Loss | 75393939 | No Loss | 75393994 | No Purchase | 75394058 | No Purchase |
| 75393883 | No Loss | 75393940 | No Loss | 75393998 | No Purchase | 75394059 | No Loss |
| 75393884 | No Loss | 75393942 | No Loss | 75393999 | No Purchase | 75394060 | No Loss |
| 75393885 | No Loss | 75393943 | No Loss | 75394000 | No Loss | 75394061 | No Loss |
| 75393886 | No Loss | 75393945 | No Purchase | 75394001 | No Loss | 75394062 | No Loss |
| 75393888 | No Purchase | 75393948 | No Purchase | 75394003 | No Loss | 75394063 | No Loss |
| 75393889 | No Loss | 75393949 | No Purchase | 75394004 | No Loss | 75394067 | No Loss |
| 75393890 | No Loss | 75393950 | No Loss | 75394006 | No Loss | 75394068 | No Loss |
| 75393891 | No Loss | 75393952 | No Loss | 75394007 | No Loss | 75394069 | No Loss |
| 75393894 | No Loss | 75393955 | No Loss | 75394008 | No Loss | 75394073 | No Loss |
| 75393895 | No Loss | 75393958 | No Purchase | 75394009 | No Loss | 75394075 | No Purchase |
| 75393896 | No Loss | 75393961 | No Loss | 75394011 | No Purchase | 75394077 | No Purchase |
| 75393897 | No Loss | 75393963 | No Loss | 75394013 | No Loss | 75394078 | No Loss |
| 75393898 | No Loss | 75393964 | No Loss | 75394014 | No Loss | 75394079 | No Loss |
| 75393899 | No Loss | 75393966 | No Loss | 75394015 | No Loss | 75394080 | No Loss |
| 75393902 | No Loss | 75393967 | No Loss | 75394016 | No Loss | 75394081 | No Loss |
| 75393905 | No Loss | 75393969 | No Purchase | 75394017 | No Loss | 75394082 | No Loss |
| 75393910 | No Loss | 75393971 | No Loss | 75394018 | No Loss | 75394083 | No Loss |
| 75393911 | No Loss | 75393972 | No Loss | 75394020 | No Purchase | 75394085 | No Loss |
| 75393913 | No Purchase | 75393973 | No Loss | 75394024 | No Loss | 75394086 | No Purchase |
| 75393914 | No Purchase | 75393974 | No Loss | 75394027 | No Loss | 75394087 | No Purchase |
| 75393916 | No Loss | 75393975 | No Loss | 75394029 | No Purchase | 75394089 | No Loss |
| 75393920 | No Loss | 75393976 | No Loss | 75394031 | No Purchase | 75394090 | No Purchase |
| 75393921 | No Loss | 75393977 | No Loss | 75394033 | No Loss | 75394091 | No Loss |
| 75393924 | No Loss | 75393978 | No Loss | 75394034 | No Purchase | 75394092 | No Loss |
| 75393925 | No Loss | 75393980 | No Loss | 75394035 | No Loss | 75394093 | No Loss |
| 75393926 | No Loss | 75393981 | No Purchase | 75394036 | No Loss | 75394094 | No Loss |
| 75393927 | No Purchase | 75393982 | No Purchase | 75394037 | No Loss | 75394096 | No Loss |
| 75393928 | No Loss | 75393983 | No Loss | 75394038 | No Purchase | 75394097 | No Loss |
| 75393930 | No Purchase | 75393984 | No Purchase | 75394041 | No Purchase | 75394099 | No Purchase |
| 75393931 | No Loss | 75393985 | No Loss | 75394042 | No Loss | 75394101 | No Loss |
| 75393932 | No Loss | 75393986 | No Loss | 75394044 | No Loss | 75394102 | No Loss |
| 75393933 | No Loss | 75393988 | No Loss | 75394048 | No Loss | 75394103 | No Loss |
| 75393934 | No Loss | 75393990 | No Loss | 75394049 | No Loss | 75394104 | No Loss |
| 75393937 | No Loss | 75393991 | No Loss | 75394053 | No Loss | 75394107 | No Loss |
| 75393938 | No Purchase | 75393993 | No Purchase | 75394054 | No Loss | 75394109 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75394110 | No Purchase | 75394165 | No Loss | 75394224 | No Loss | 75394295 | No Loss |
| 75394111 | No Loss | 75394168 | No Loss | 75394226 | No Loss | 75394297 | No Loss |
| 75394113 | No Purchase | 75394169 | No Loss | 75394228 | No Loss | 75394298 | No Purchase |
| 75394114 | No Loss | 75394170 | No Loss | 75394232 | No Loss | 75394299 | No Loss |
| 75394115 | No Loss | 75394171 | No Loss | 75394233 | No Loss | 75394300 | No Loss |
| 75394116 | No Loss | 75394172 | No Loss | 75394236 | No Loss | 75394302 | No Loss |
| 75394118 | No Purchase | 75394176 | No Loss | 75394237 | No Loss | 75394304 | No Loss |
| 75394119 | No Loss | 75394178 | No Loss | 75394238 | No Loss | 75394305 | No Loss |
| 75394122 | No Loss | 75394181 | No Loss | 75394239 | No Purchase | 75394306 | No Loss |
| 75394128 | No Loss | 75394182 | No Loss | 75394240 | No Loss | 75394308 | Duplicate Claim |
| 75394129 | No Loss | 75394183 | No Loss | 75394242 | No Loss | 75394310 | No Loss |
| 75394130 | No Loss | 75394185 | No Purchase | 75394246 | No Loss | 75394311 | No Loss |
| 75394131 | No Loss | 75394186 | No Loss | 75394252 | No Loss | 75394312 | No Loss |
| 75394132 | No Loss | 75394189 | No Loss | 75394254 | No Loss | 75394315 | No Purchase |
| 75394135 | No Loss | 75394191 | No Loss | 75394257 | No Loss | 75394316 | No Purchase |
| 75394139 | No Loss | 75394192 | No Purchase | 75394258 | No Loss | 75394317 | No Loss |
| 75394140 | No Loss | 75394193 | No Loss | 75394259 | No Loss | 75394318 | No Loss |
| 75394141 | No Purchase | 75394194 | No Loss | 75394261 | No Loss | 75394319 | No Loss |
| 75394142 | No Purchase | 75394195 | No Loss | 75394262 | No Loss | 75394321 | No Loss |
| 75394143 | No Loss | 75394196 | No Loss | 75394264 | No Purchase | 75394323 | No Loss |
| 75394144 | No Loss | 75394197 | No Loss | 75394267 | No Loss | 75394324 | No Loss |
| 75394145 | No Loss | 75394198 | No Loss | 75394268 | No Loss | 75394325 | No Loss |
| 75394146 | No Loss | 75394200 | No Purchase | 75394272 | No Loss | 75394326 | No Loss |
| 75394147 | No Loss | 75394205 | No Loss | 75394275 | No Loss | 75394327 | No Loss |
| 75394148 | No Purchase | 75394206 | No Purchase | 75394276 | No Loss | 75394328 | No Loss |
| 75394151 | No Loss | 75394208 | No Purchase | 75394277 | No Loss | 75394329 | No Loss |
| 75394152 | No Loss | 75394209 | No Purchase | 75394278 | No Loss | 75394330 | No Loss |
| 75394153 | No Loss | 75394210 | No Loss | 75394279 | No Loss | 75394331 | No Purchase |
| 75394155 | No Loss | 75394211 | No Loss | 75394281 | No Purchase | 75394332 | No Loss |
| 75394157 | No Loss | 75394212 | No Loss | 75394282 | No Loss | 75394333 | No Loss |
| 75394158 | No Loss | 75394213 | No Loss | 75394283 | No Loss | 75394334 | No Loss |
| 75394159 | No Loss | 75394214 | No Loss | 75394286 | No Loss | 75394335 | No Purchase |
| 75394160 | No Loss | 75394218 | No Purchase | 75394288 | No Loss | 75394337 | No Loss |
| 75394161 | No Loss | 75394221 | No Loss | 75394289 | No Loss | 75394338 | No Loss |
| 75394162 | No Loss | 75394222 | No Loss | 75394292 | No Purchase | 75394341 | No Purchase |
| 75394164 | No Purchase | 75394223 | No Loss | 75394294 | No Loss | 75394342 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75394344 | No Loss | 75394400 | No Loss | 75394452 | No Loss | 75394497 | No Loss |
| 75394347 | No Loss | 75394402 | No Loss | 75394453 | No Loss | 75394498 | No Loss |
| 75394348 | No Loss | 75394403 | No Loss | 75394455 | No Loss | 75394499 | No Loss |
| 75394349 | No Loss | 75394404 | No Loss | 75394457 | No Purchase | 75394500 | No Loss |
| 75394352 | No Loss | 75394405 | No Loss | 75394459 | No Purchase | 75394504 | No Loss |
| 75394354 | No Loss | 75394406 | No Loss | 75394460 | No Loss | 75394507 | No Loss |
| 75394355 | No Purchase | 75394407 | No Loss | 75394461 | No Loss | 75394510 | No Loss |
| 75394357 | No Loss | 75394408 | No Loss | 75394462 | No Loss | 75394511 | No Loss |
| 75394360 | No Loss | 75394409 | No Loss | 75394463 | No Loss | 75394512 | No Loss |
| 75394361 | No Loss | 75394411 | No Purchase | 75394464 | No Loss | 75394521 | No Purchase |
| 75394364 | No Purchase | 75394412 | No Loss | 75394465 | No Loss | 75394523 | No Loss |
| 75394365 | No Loss | 75394413 | No Loss | 75394466 | No Loss | 75394525 | No Loss |
| 75394366 | No Loss | 75394414 | No Loss | 75394467 | No Loss | 75394526 | No Loss |
| 75394367 | No Purchase | 75394416 | No Loss | 75394468 | No Loss | 75394527 | No Loss |
| 75394369 | No Loss | 75394420 | No Loss | 75394470 | No Purchase | 75394529 | No Loss |
| 75394370 | No Loss | 75394422 | No Loss | 75394471 | No Purchase | 75394530 | No Loss |
| 75394371 | No Loss | 75394424 | No Loss | 75394475 | No Loss | 75394531 | No Loss |
| 75394372 | No Loss | 75394425 | No Loss | 75394476 | No Loss | 75394532 | No Loss |
| 75394373 | No Loss | 75394427 | No Loss | 75394477 | No Loss | 75394533 | No Loss |
| 75394374 | No Loss | 75394429 | No Loss | 75394478 | No Loss | 75394534 | No Loss |
| 75394376 | No Loss | 75394430 | No Loss | 75394479 | No Loss | 75394535 | No Loss |
| 75394377 | No Purchase | 75394433 | No Loss | 75394480 | No Loss | 75394536 | No Loss |
| 75394382 | No Loss | 75394434 | No Loss | 75394481 | No Loss | 75394538 | No Loss |
| 75394383 | No Loss | 75394436 | No Loss | 75394482 | No Purchase | 75394540 | No Loss |
| 75394384 | No Loss | 75394439 | No Loss | 75394483 | No Loss | 75394541 | No Loss |
| 75394385 | No Purchase | 75394440 | No Purchase | 75394484 | No Loss | 75394542 | No Loss |
| 75394389 | No Purchase | 75394441 | No Purchase | 75394485 | No Loss | 75394543 | No Loss |
| 75394390 | No Loss | 75394442 | No Loss | 75394486 | No Loss | 75394544 | No Loss |
| 75394391 | No Loss | 75394443 | No Loss | 75394487 | No Purchase | 75394547 | No Loss |
| 75394392 | No Purchase | 75394444 | No Loss | 75394489 | No Loss | 75394549 | No Loss |
| 75394393 | No Loss | 75394445 | No Loss | 75394491 | No Loss | 75394550 | No Loss |
| 75394394 | No Loss | 75394446 | No Loss | 75394492 | No Loss | 75394553 | No Loss |
| 75394395 | No Loss | 75394447 | No Loss | 75394493 | No Loss | 75394554 | No Loss |
| 75394397 | No Purchase | 75394448 | No Loss | 75394494 | No Loss | 75394556 | No Purchase |
| 75394398 | No Purchase | 75394449 | No Loss | 75394495 | No Loss | 75394557 | No Purchase |
| 75394399 | No Loss | 75394451 | No Purchase | 75394496 | No Loss | 75394558 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75394559 | No Purchase | 75394609 | No Loss | 75394666 | No Loss | 75394728 | No Purchase |
| 75394562 | No Loss | 75394610 | No Loss | 75394667 | No Loss | 75394729 | No Purchase |
| 75394563 | No Loss | 75394611 | No Loss | 75394668 | No Loss | 75394733 | No Purchase |
| 75394564 | No Loss | 75394612 | No Loss | 75394669 | No Loss | 75394736 | No Purchase |
| 75394565 | No Loss | 75394613 | No Purchase | 75394670 | No Loss | 75394737 | No Purchase |
| 75394566 | No Loss | 75394614 | No Purchase | 75394671 | No Loss | 75394738 | No Loss |
| 75394567 | No Loss | 75394615 | No Loss | 75394672 | No Loss | 75394741 | No Loss |
| 75394568 | No Loss | 75394616 | No Purchase | 75394673 | No Loss | 75394742 | No Loss |
| 75394570 | No Loss | 75394617 | No Loss | 75394674 | No Loss | 75394743 | No Purchase |
| 75394572 | No Purchase | 75394619 | No Purchase | 75394675 | No Purchase | 75394745 | No Purchase |
| 75394573 | No Loss | 75394620 | No Loss | 75394676 | No Loss | 75394747 | No Loss |
| 75394574 | No Loss | 75394621 | No Loss | 75394679 | No Loss | 75394748 | No Purchase |
| 75394575 | No Loss | 75394622 | No Loss | 75394680 | No Loss | 75394752 | No Loss |
| 75394576 | No Loss | 75394623 | No Loss | 75394684 | No Purchase | 75394753 | No Purchase |
| 75394577 | No Loss | 75394624 | No Loss | 75394686 | No Loss | 75394754 | No Loss |
| 75394579 | No Loss | 75394625 | No Loss | 75394687 | No Loss | 75394755 | No Loss |
| 75394581 | No Loss | 75394626 | No Loss | 75394690 | No Purchase | 75394756 | No Loss |
| 75394582 | No Loss | 75394627 | No Loss | 75394691 | No Loss | 75394757 | No Loss |
| 75394585 | No Purchase | 75394631 | No Loss | 75394693 | No Loss | 75394758 | No Loss |
| 75394586 | No Loss | 75394632 | No Loss | 75394694 | No Purchase | 75394759 | No Loss |
| 75394587 | No Purchase | 75394635 | No Loss | 75394698 | No Loss | 75394760 | No Purchase |
| 75394589 | No Loss | 75394643 | No Loss | 75394700 | No Loss | 75394762 | No Purchase |
| 75394590 | No Loss | 75394644 | No Loss | 75394702 | No Purchase | 75394764 | No Loss |
| 75394592 | No Loss | 75394646 | No Loss | 75394703 | No Loss | 75394765 | No Loss |
| 75394593 | No Purchase | 75394647 | No Loss | 75394707 | No Purchase | 75394766 | No Loss |
| 75394594 | No Loss | 75394648 | No Purchase | 75394708 | No Loss | 75394768 | No Loss |
| 75394595 | No Loss | 75394650 | No Loss | 75394709 | No Loss | 75394769 | No Purchase |
| 75394596 | No Loss | 75394652 | No Loss | 75394711 | No Loss | 75394773 | No Loss |
| 75394597 | No Loss | 75394655 | No Loss | 75394713 | No Loss | 75394774 | No Loss |
| 75394600 | No Loss | 75394658 | No Loss | 75394714 | No Loss | 75394776 | No Loss |
| 75394601 | No Loss | 75394659 | No Loss | 75394715 | No Purchase | 75394777 | No Loss |
| 75394602 | No Loss | 75394661 | No Loss | 75394717 | No Loss | 75394778 | No Purchase |
| 75394604 | No Loss | 75394662 | No Loss | 75394719 | No Purchase | 75394779 | No Loss |
| 75394606 | No Loss | 75394663 | No Loss | 75394720 | No Purchase | 75394780 | No Purchase |
| 75394607 | No Loss | 75394664 | No Loss | 75394726 | No Loss | 75394781 | No Loss |
| 75394608 | No Loss | 75394665 | No Loss | 75394727 | No Loss | 75394782 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75394784 | No Purchase | 75394849 | No Loss | 75394902 | No Purchase | 75394964 | No Loss |
| 75394785 | No Loss | 75394850 | No Purchase | 75394906 | No Loss | 75394965 | No Loss |
| 75394786 | No Loss | 75394851 | No Loss | 75394907 | No Loss | 75394966 | No Loss |
| 75394787 | No Loss | 75394852 | No Loss | 75394908 | No Loss | 75394967 | No Purchase |
| 75394788 | No Loss | 75394853 | No Loss | 75394909 | No Loss | 75394969 | No Loss |
| 75394789 | No Loss | 75394854 | No Loss | 75394910 | No Loss | 75394971 | No Loss |
| 75394794 | No Loss | 75394856 | No Loss | 75394911 | No Loss | 75394973 | No Loss |
| 75394795 | No Loss | 75394857 | No Purchase | 75394913 | No Loss | 75394974 | No Purchase |
| 75394797 | No Loss | 75394858 | No Loss | 75394915 | No Loss | 75394975 | No Loss |
| 75394799 | No Loss | 75394859 | No Loss | 75394916 | No Loss | 75394976 | No Loss |
| 75394800 | No Loss | 75394860 | No Purchase | 75394922 | No Loss | 75394977 | No Purchase |
| 75394801 | No Loss | 75394864 | No Loss | 75394923 | No Loss | 75394978 | No Loss |
| 75394802 | No Loss | 75394865 | No Loss | 75394924 | No Loss | 75394979 | No Loss |
| 75394804 | No Loss | 75394866 | No Purchase | 75394925 | No Loss | 75394980 | No Loss |
| 75394811 | No Purchase | 75394869 | No Loss | 75394927 | No Loss | 75394981 | No Purchase |
| 75394813 | No Loss | 75394870 | No Loss | 75394928 | No Loss | 75394986 | No Loss |
| 75394815 | No Purchase | 75394871 | No Loss | 75394929 | No Loss | 75394988 | No Loss |
| 75394817 | No Loss | 75394872 | No Loss | 75394930 | No Loss | 75394989 | No Loss |
| 75394819 | No Loss | 75394873 | No Loss | 75394931 | No Loss | 75394990 | No Loss |
| 75394822 | No Loss | 75394874 | No Loss | 75394936 | No Loss | 75394992 | No Loss |
| 75394824 | No Loss | 75394875 | No Loss | 75394937 | No Loss | 75394993 | No Loss |
| 75394825 | No Loss | 75394878 | No Loss | 75394938 | No Loss | 75394994 | No Loss |
| 75394826 | No Loss | 75394879 | No Loss | 75394939 | No Loss | 75394995 | No Loss |
| 75394827 | No Loss | 75394880 | No Loss | 75394945 | No Loss | 75394996 | No Loss |
| 75394828 | No Loss | 75394881 | No Loss | 75394949 | No Loss | 75394999 | No Loss |
| 75394830 | No Loss | 75394882 | No Loss | 75394950 | No Loss | 75395000 | No Purchase |
| 75394831 | No Loss | 75394883 | No Loss | 75394951 | No Loss | 75395001 | No Loss |
| 75394832 | No Purchase | 75394887 | No Loss | 75394952 | No Loss | 75395002 | No Loss |
| 75394834 | No Loss | 75394889 | No Loss | 75394953 | No Loss | 75395003 | No Loss |
| 75394841 | No Purchase | 75394890 | No Loss | 75394957 | No Loss | 75395004 | No Purchase |
| 75394843 | No Loss | 75394893 | No Loss | 75394958 | No Loss | 75395005 | No Loss |
| 75394844 | No Loss | 75394894 | No Loss | 75394959 | No Loss | 75395006 | No Loss |
| 75394845 | No Loss | 75394895 | No Loss | 75394960 | No Loss | 75395007 | No Loss |
| 75394846 | No Loss | 75394896 | No Loss | 75394961 | No Loss | 75395011 | No Loss |
| 75394847 | No Loss | 75394898 | No Loss | 75394962 | No Loss | 75395012 | No Loss |
| 75394848 | No Loss | 75394901 | No Purchase | 75394963 | No Loss | 75395014 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75395021 | No Loss | 75395075 | No Loss | 75395124 | No Loss | 75395175 | No Loss |
| 75395023 | No Loss | 75395076 | No Loss | 75395127 | No Loss | 75395176 | No Loss |
| 75395024 | No Loss | 75395077 | No Loss | 75395128 | No Loss | 75395177 | No Loss |
| 75395028 | No Loss | 75395078 | No Purchase | 75395129 | No Loss | 75395178 | No Purchase |
| 75395029 | No Loss | 75395079 | No Loss | 75395130 | No Purchase | 75395179 | No Purchase |
| 75395031 | No Loss | 75395081 | No Loss | 75395131 | No Loss | 75395180 | No Loss |
| 75395032 | No Loss | 75395083 | No Loss | 75395133 | No Loss | 75395181 | No Loss |
| 75395034 | No Loss | 75395084 | No Loss | 75395134 | No Loss | 75395184 | No Loss |
| 75395035 | No Purchase | 75395088 | No Loss | 75395135 | No Loss | 75395185 | No Loss |
| 75395036 | No Loss | 75395090 | No Loss | 75395138 | No Loss | 75395187 | No Loss |
| 75395038 | No Loss | 75395092 | No Loss | 75395139 | No Loss | 75395188 | No Loss |
| 75395039 | No Loss | 75395093 | No Purchase | 75395141 | No Loss | 75395189 | No Loss |
| 75395043 | No Loss | 75395094 | No Loss | 75395142 | No Loss | 75395190 | No Loss |
| 75395044 | No Loss | 75395096 | No Loss | 75395143 | No Purchase | 75395191 | No Loss |
| 75395045 | No Loss | 75395097 | No Loss | 75395145 | No Loss | 75395192 | No Loss |
| 75395047 | No Purchase | 75395098 | No Loss | 75395146 | No Loss | 75395193 | No Loss |
| 75395049 | No Loss | 75395100 | No Loss | 75395147 | No Loss | 75395194 | No Loss |
| 75395050 | No Loss | 75395101 | No Purchase | 75395148 | No Loss | 75395195 | No Loss |
| 75395051 | No Loss | 75395102 | No Purchase | 75395149 | No Loss | 75395196 | No Loss |
| 75395052 | No Loss | 75395103 | No Purchase | 75395150 | No Loss | 75395197 | No Purchase |
| 75395053 | No Loss | 75395105 | No Loss | 75395151 | No Purchase | 75395198 | No Loss |
| 75395054 | No Loss | 75395106 | No Loss | 75395153 | No Loss | 75395199 | No Loss |
| 75395055 | No Loss | 75395108 | No Loss | 75395154 | No Loss | 75395201 | No Purchase |
| 75395058 | No Loss | 75395109 | No Loss | 75395157 | No Loss | 75395202 | No Loss |
| 75395060 | No Loss | 75395110 | No Loss | 75395158 | No Loss | 75395204 | No Loss |
| 75395061 | No Loss | 75395111 | No Loss | 75395160 | No Purchase | 75395205 | No Loss |
| 75395062 | No Loss | 75395112 | No Loss | 75395162 | No Loss | 75395206 | No Loss |
| 75395063 | No Loss | 75395113 | No Loss | 75395164 | No Loss | 75395207 | No Loss |
| 75395064 | No Loss | 75395114 | No Loss | 75395165 | No Loss | 75395208 | No Loss |
| 75395065 | No Loss | 75395115 | No Loss | 75395167 | No Purchase | 75395209 | No Loss |
| 75395068 | No Loss | 75395117 | No Loss | 75395169 | No Loss | 75395210 | No Loss |
| 75395069 | No Purchase | 75395118 | No Loss | 75395170 | No Loss | 75395211 | No Loss |
| 75395071 | No Loss | 75395119 | No Loss | 75395171 | No Purchase | 75395212 | No Loss |
| 75395072 | No Loss | 75395120 | No Loss | 75395172 | No Loss | 75395213 | No Loss |
| 75395073 | No Loss | 75395121 | No Loss | 75395173 | No Loss | 75395214 | No Loss |
| 75395074 | No Loss | 75395122 | No Loss | 75395174 | No Loss | 75395215 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75395217 | No Loss | 75395274 | No Loss | 75395327 | No Loss | 75395375 | No Loss |
| 75395219 | No Loss | 75395275 | No Loss | 75395328 | No Purchase | 75395376 | No Loss |
| 75395222 | No Purchase | 75395276 | No Loss | 75395331 | No Loss | 75395378 | No Loss |
| 75395226 | No Loss | 75395277 | No Loss | 75395332 | No Loss | 75395381 | No Loss |
| 75395230 | No Loss | 75395278 | No Loss | 75395333 | No Loss | 75395386 | No Loss |
| 75395231 | No Loss | 75395279 | No Loss | 75395335 | No Purchase | 75395391 | No Purchase |
| 75395232 | No Loss | 75395280 | No Loss | 75395336 | No Purchase | 75395392 | No Loss |
| 75395234 | No Loss | 75395282 | No Loss | 75395337 | No Purchase | 75395394 | No Loss |
| 75395235 | No Loss | 75395283 | No Purchase | 75395340 | No Loss | 75395397 | No Loss |
| 75395237 | No Loss | 75395285 | No Loss | 75395341 | No Loss | 75395401 | No Purchase |
| 75395238 | No Loss | 75395286 | No Loss | 75395342 | No Loss | 75395404 | No Loss |
| 75395239 | No Loss | 75395287 | No Loss | 75395343 | No Loss | 75395406 | No Loss |
| 75395241 | No Loss | 75395288 | No Loss | 75395344 | No Loss | 75395407 | No Purchase |
| 75395242 | No Loss | 75395289 | No Loss | 75395345 | No Loss | 75395408 | No Loss |
| 75395243 | No Loss | 75395290 | No Loss | 75395346 | No Loss | 75395409 | No Loss |
| 75395244 | No Loss | 75395291 | No Loss | 75395347 | No Loss | 75395410 | No Loss |
| 75395247 | No Purchase | 75395292 | No Loss | 75395349 | No Loss | 75395411 | No Loss |
| 75395250 | No Loss | 75395293 | No Loss | 75395350 | No Loss | 75395412 | No Loss |
| 75395253 | No Loss | 75395295 | No Purchase | 75395351 | No Loss | 75395416 | No Loss |
| 75395254 | No Loss | 75395296 | No Loss | 75395353 | No Loss | 75395417 | No Loss |
| 75395255 | No Loss | 75395297 | No Loss | 75395354 | No Loss | 75395418 | No Purchase |
| 75395256 | No Purchase | 75395301 | No Loss | 75395355 | No Loss | 75395420 | No Loss |
| 75395258 | No Purchase | 75395305 | No Loss | 75395356 | No Purchase | 75395421 | No Loss |
| 75395259 | No Loss | 75395306 | No Loss | 75395357 | No Loss | 75395422 | No Purchase |
| 75395260 | No Loss | 75395307 | No Loss | 75395358 | No Purchase | 75395423 | No Purchase |
| 75395261 | No Loss | 75395308 | No Loss | 75395359 | No Loss | 75395425 | No Loss |
| 75395262 | No Loss | 75395309 | No Loss | 75395361 | No Loss | 75395430 | No Loss |
| 75395263 | No Loss | 75395310 | No Loss | 75395362 | No Loss | 75395432 | No Purchase |
| 75395264 | No Loss | 75395311 | No Loss | 75395365 | No Loss | 75395433 | No Loss |
| 75395265 | No Loss | 75395316 | No Loss | 75395366 | No Loss | 75395435 | No Loss |
| 75395266 | No Purchase | 75395319 | No Loss | 75395367 | No Loss | 75395437 | No Purchase |
| 75395267 | No Loss | 75395320 | No Loss | 75395368 | No Loss | 75395442 | No Purchase |
| 75395268 | No Loss | 75395321 | No Loss | 75395369 | No Loss | 75395443 | No Loss |
| 75395269 | No Loss | 75395322 | No Purchase | 75395370 | No Loss | 75395444 | No Loss |
| 75395271 | No Loss | 75395323 | No Loss | 75395371 | No Loss | 75395445 | No Purchase |
| 75395272 | No Loss | 75395325 | No Loss | 75395372 | No Loss | 75395446 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75395447 | No Loss | 75395500 | No Loss | 75395573 | No Loss | 75395632 | No Loss |
| 75395451 | No Loss | 75395502 | No Loss | 75395574 | No Loss | 75395633 | No Loss |
| 75395453 | No Loss | 75395503 | No Loss | 75395578 | No Loss | 75395635 | No Loss |
| 75395454 | No Purchase | 75395507 | No Loss | 75395579 | No Loss | 75395637 | No Loss |
| 75395457 | No Purchase | 75395510 | No Loss | 75395580 | No Loss | 75395638 | No Loss |
| 75395458 | No Loss | 75395511 | No Loss | 75395582 | No Loss | 75395639 | No Purchase |
| 75395459 | No Loss | 75395513 | No Purchase | 75395583 | No Loss | 75395640 | No Loss |
| 75395460 | No Loss | 75395516 | No Loss | 75395587 | No Loss | 75395642 | No Loss |
| 75395462 | No Loss | 75395519 | No Loss | 75395588 | No Purchase | 75395644 | No Purchase |
| 75395463 | No Loss | 75395520 | No Loss | 75395595 | No Loss | 75395645 | No Loss |
| 75395464 | No Purchase | 75395521 | No Loss | 75395596 | No Loss | 75395647 | No Loss |
| 75395465 | No Purchase | 75395525 | No Loss | 75395597 | No Loss | 75395648 | No Loss |
| 75395466 | No Loss | 75395526 | No Loss | 75395598 | No Loss | 75395650 | No Loss |
| 75395467 | No Loss | 75395528 | No Loss | 75395599 | No Loss | 75395652 | No Loss |
| 75395469 | No Loss | 75395529 | No Loss | 75395601 | No Loss | 75395653 | No Loss |
| 75395470 | No Purchase | 75395531 | No Loss | 75395605 | No Loss | 75395654 | No Loss |
| 75395471 | No Purchase | 75395534 | No Loss | 75395607 | No Purchase | 75395655 | No Loss |
| 75395474 | No Loss | 75395535 | No Loss | 75395609 | No Loss | 75395656 | No Loss |
| 75395475 | No Purchase | 75395536 | No Loss | 75395610 | No Loss | 75395659 | No Loss |
| 75395478 | No Loss | 75395541 | No Loss | 75395611 | No Loss | 75395660 | No Loss |
| 75395479 | No Loss | 75395544 | No Loss | 75395612 | No Purchase | 75395661 | No Loss |
| 75395480 | No Loss | 75395545 | No Loss | 75395613 | No Loss | 75395662 | No Loss |
| 75395481 | No Loss | 75395546 | No Loss | 75395614 | No Purchase | 75395663 | No Loss |
| 75395482 | No Purchase | 75395547 | No Loss | 75395616 | No Loss | 75395664 | No Loss |
| 75395483 | No Purchase | 75395548 | No Loss | 75395617 | No Loss | 75395665 | No Loss |
| 75395486 | No Purchase | 75395549 | No Loss | 75395618 | No Loss | 75395666 | No Loss |
| 75395488 | No Loss | 75395550 | No Purchase | 75395620 | No Purchase | 75395667 | No Loss |
| 75395489 | No Loss | 75395553 | No Loss | 75395621 | No Purchase | 75395668 | No Purchase |
| 75395490 | No Loss | 75395554 | No Loss | 75395622 | No Loss | 75395670 | No Loss |
| 75395491 | No Loss | 75395555 | No Loss | 75395623 | No Loss | 75395672 | No Purchase |
| 75395492 | No Loss | 75395556 | No Loss | 75395624 | No Purchase | 75395674 | No Loss |
| 75395494 | No Loss | 75395558 | No Loss | 75395625 | No Purchase | 75395675 | No Loss |
| 75395495 | No Purchase | 75395563 | No Loss | 75395626 | No Loss | 75395676 | No Loss |
| 75395496 | No Loss | 75395565 | No Loss | 75395627 | No Loss | 75395677 | No Purchase |
| 75395497 | No Loss | 75395568 | No Loss | 75395630 | No Loss | 75395678 | No Purchase |
| 75395498 | No Purchase | 75395571 | No Loss | 75395631 | No Loss | 75395679 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75395682 | No Loss | 75395751 | No Loss | 75395787 | No Loss | 75396198 | No Purchase |
| 75395687 | No Purchase | 75395752 | No Loss | 75395788 | No Loss | 75396199 | No Purchase |
| 75395689 | No Loss | 75395753 | No Purchase | 75395789 | No Purchase | 75396200 | No Loss |
| 75395691 | No Loss | 75395754 | No Loss | 75395790 | No Loss | 75396201 | No Purchase |
| 75395692 | No Loss | 75395755 | No Loss | 75395791 | No Purchase | 75396202 | No Loss |
| 75395693 | No Loss | 75395756 | No Loss | 75395792 | No Purchase | 75396203 | No Loss |
| 75395694 | No Loss | 75395757 | No Purchase | 75395793 | No Loss | 75396205 | No Loss |
| 75395696 | No Loss | 75395758 | No Loss | 75395794 | No Loss | 75396206 | No Loss |
| 75395697 | No Loss | 75395759 | No Loss | 75395795 | No Loss | 75396207 | No Loss |
| 75395698 | No Loss | 75395760 | No Loss | 75395796 | No Loss | 75396208 | No Loss |
| 75395700 | No Loss | 75395761 | No Loss | 75395797 | No Purchase | 75396209 | No Loss |
| 75395701 | No Purchase | 75395762 | No Loss | 75395798 | No Loss | 75396210 | No Purchase |
| 75395702 | No Loss | 75395763 | No Loss | 75395799 | No Purchase | 75396211 | No Loss |
| 75395703 | No Purchase | 75395764 | No Loss | 75395800 | No Loss | 75396212 | No Loss |
| 75395705 | No Loss | 75395765 | No Loss | 75395801 | No Loss | 75396213 | No Loss |
| 75395707 | No Loss | 75395766 | No Purchase | 75395802 | No Loss | 75396215 | No Purchase |
| 75395708 | No Loss | 75395767 | No Loss | 75395803 | No Loss | 75396216 | No Loss |
| 75395710 | No Purchase | 75395768 | No Loss | 75395804 | No Loss | 75396218 | No Purchase |
| 75395711 | No Purchase | 75395769 | No Loss | 75395805 | No Loss | 75396219 | No Loss |
| 75395712 | No Loss | 75395770 | No Purchase | 75395806 | No Loss | 75396220 | No Purchase |
| 75395714 | No Loss | 75395771 | No Loss | 75395807 | No Purchase | 75396221 | No Purchase |
| 75395719 | No Loss | 75395772 | No Purchase | 75395808 | No Loss | 75396223 | No Purchase |
| 75395729 | No Loss | 75395773 | No Loss | 75395809 | No Loss | 75396224 | No Purchase |
| 75395731 | No Loss | 75395774 | No Purchase | 75395810 | No Loss | 75396225 | No Loss |
| 75395732 | No Loss | 75395775 | No Purchase | 75395811 | No Purchase | 75396226 | No Purchase |
| 75395733 | No Purchase | 75395776 | No Loss | 75395812 | No Loss | 75396227 | No Purchase |
| 75395734 | No Loss | 75395777 | No Purchase | 75395813 | No Purchase | 75396228 | No Loss |
| 75395735 | No Loss | 75395778 | No Purchase | 75395814 | No Loss | 75396229 | No Loss |
| 75395737 | No Loss | 75395779 | No Purchase | 75395815 | No Purchase | 75396231 | No Loss |
| 75395738 | No Purchase | 75395780 | No Purchase | 75395816 | No Loss | 75396232 | No Loss |
| 75395739 | No Purchase | 75395781 | No Purchase | 75396191 | No Purchase | 75396233 | No Loss |
| 75395740 | No Purchase | 75395782 | No Loss | 75396193 | No Purchase | 75396234 | No Loss |
| 75395744 | No Loss | 75395783 | No Purchase | 75396194 | No Purchase | 75396235 | No Loss |
| 75395745 | No Loss | 75395784 | No Loss | 75396195 | No Purchase | 75396236 | No Purchase |
| 75395749 | No Loss | 75395785 | No Loss | 75396196 | No Purchase | 75396237 | No Purchase |
| 75395750 | No Loss | 75395786 | No Loss | 75396197 | No Purchase | 75396238 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75396239 | No Loss | 75396280 | No Purchase | 75396320 | No Purchase | 75396362 | No Loss |
| 75396240 | No Purchase | 75396281 | No Loss | 75396322 | No Purchase | 75396364 | No Purchase |
| 75396241 | No Purchase | 75396282 | No Loss | 75396323 | No Loss | 75396365 | No Purchase |
| 75396243 | No Loss | 75396283 | No Purchase | 75396324 | No Purchase | 75396366 | No Purchase |
| 75396244 | No Loss | 75396284 | No Purchase | 75396325 | No Loss | 75396367 | No Purchase |
| 75396245 | No Purchase | 75396285 | No Purchase | 75396326 | No Loss | 75396368 | No Loss |
| 75396248 | No Purchase | 75396286 | No Loss | 75396327 | No Purchase | 75396369 | No Loss |
| 75396249 | No Loss | 75396287 | No Purchase | 75396328 | No Loss | 75396370 | No Loss |
| 75396250 | No Loss | 75396288 | No Purchase | 75396329 | No Loss | 75396371 | No Loss |
| 75396251 | No Purchase | 75396289 | No Purchase | 75396330 | No Loss | 75396372 | No Purchase |
| 75396252 | No Loss | 75396290 | No Loss | 75396331 | No Purchase | 75396373 | No Loss |
| 75396253 | No Loss | 75396291 | No Loss | 75396332 | No Loss | 75396374 | No Purchase |
| 75396254 | No Purchase | 75396292 | No Purchase | 75396333 | No Loss | 75396375 | No Purchase |
| 75396255 | No Loss | 75396293 | No Purchase | 75396334 | No Loss | 75396376 | No Loss |
| 75396256 | No Loss | 75396294 | No Purchase | 75396335 | No Purchase | 75396377 | No Purchase |
| 75396257 | No Loss | 75396295 | No Purchase | 75396336 | No Loss | 75396378 | No Purchase |
| 75396258 | No Loss | 75396296 | No Purchase | 75396337 | No Loss | 75396379 | No Loss |
| 75396260 | No Purchase | 75396297 | No Purchase | 75396338 | No Loss | 75396381 | No Loss |
| 75396261 | No Purchase | 75396298 | No Loss | 75396339 | No Loss | 75396382 | No Purchase |
| 75396262 | No Purchase | 75396299 | No Purchase | 75396340 | No Purchase | 75396383 | No Purchase |
| 75396263 | No Loss | 75396300 | No Loss | 75396341 | No Loss | 75396384 | No Loss |
| 75396264 | No Loss | 75396302 | No Loss | 75396342 | No Loss | 75396385 | No Loss |
| 75396265 | No Purchase | 75396303 | No Loss | 75396343 | No Loss | 75396386 | No Purchase |
| 75396266 | No Purchase | 75396305 | No Purchase | 75396344 | No Loss | 75396387 | No Loss |
| 75396267 | No Loss | 75396306 | No Loss | 75396346 | No Loss | 75396388 | No Loss |
| 75396268 | No Purchase | 75396307 | No Purchase | 75396348 | No Loss | 75396389 | No Purchase |
| 75396269 | No Purchase | 75396308 | No Loss | 75396349 | No Loss | 75396390 | No Purchase |
| 75396270 | No Purchase | 75396309 | No Purchase | 75396350 | No Loss | 75396391 | No Loss |
| 75396271 | No Loss | 75396311 | No Purchase | 75396351 | No Loss | 75396392 | No Loss |
| 75396273 | No Loss | 75396312 | No Loss | 75396352 | No Purchase | 75396393 | No Purchase |
| 75396274 | No Loss | 75396313 | No Purchase | 75396353 | No Loss | 75396394 | No Loss |
| 75396275 | No Loss | 75396314 | No Loss | 75396354 | No Loss | 75396396 | No Loss |
| 75396276 | No Purchase | 75396316 | No Loss | 75396355 | No Purchase | 75396397 | No Loss |
| 75396277 | No Loss | 75396317 | No Purchase | 75396356 | No Loss | 75396399 | No Loss |
| 75396278 | No Loss | 75396318 | No Loss | 75396358 | No Purchase | 75396400 | No Purchase |
| 75396279 | No Purchase | 75396319 | No Loss | 75396360 | No Loss | 75396402 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75396403 | No Purchase | 75396447 | No Purchase | 75396491 | No Loss | 75396534 | No Purchase |
| 75396404 | No Purchase | 75396448 | No Purchase | 75396495 | No Purchase | 75396535 | No Purchase |
| 75396406 | No Purchase | 75396449 | No Purchase | 75396496 | No Loss | 75396536 | No Purchase |
| 75396407 | No Purchase | 75396450 | No Purchase | 75396497 | No Purchase | 75396537 | No Purchase |
| 75396410 | No Purchase | 75396452 | No Purchase | 75396498 | No Purchase | 75396538 | No Purchase |
| 75396411 | No Purchase | 75396453 | No Purchase | 75396499 | No Loss | 75396539 | No Loss |
| 75396412 | No Loss | 75396454 | No Loss | 75396500 | No Purchase | 75396540 | No Purchase |
| 75396413 | No Purchase | 75396455 | No Purchase | 75396501 | No Loss | 75396541 | No Purchase |
| 75396414 | No Loss | 75396458 | No Loss | 75396502 | No Loss | 75396542 | No Purchase |
| 75396415 | No Loss | 75396459 | No Loss | 75396503 | No Loss | 75396543 | No Loss |
| 75396417 | No Purchase | 75396461 | No Loss | 75396504 | No Loss | 75396544 | No Purchase |
| 75396418 | No Loss | 75396462 | No Loss | 75396505 | No Purchase | 75396546 | No Purchase |
| 75396419 | No Purchase | 75396463 | No Purchase | 75396506 | No Loss | 75396547 | No Loss |
| 75396420 | No Purchase | 75396465 | No Loss | 75396507 | No Purchase | 75396548 | No Purchase |
| 75396421 | No Loss | 75396466 | No Loss | 75396508 | No Purchase | 75396549 | No Purchase |
| 75396422 | No Purchase | 75396467 | No Purchase | 75396509 | No Loss | 75396551 | No Loss |
| 75396423 | No Loss | 75396468 | No Loss | 75396510 | No Purchase | 75396553 | No Purchase |
| 75396424 | No Purchase | 75396469 | No Purchase | 75396511 | No Purchase | 75396554 | No Loss |
| 75396425 | No Purchase | 75396470 | No Purchase | 75396513 | No Purchase | 75396555 | No Loss |
| 75396427 | No Purchase | 75396471 | No Purchase | 75396515 | No Purchase | 75396556 | No Loss |
| 75396430 | No Purchase | 75396472 | No Purchase | 75396517 | No Purchase | 75396557 | No Purchase |
| 75396431 | No Loss | 75396473 | No Purchase | 75396518 | No Purchase | 75396558 | No Loss |
| 75396432 | No Purchase | 75396474 | No Purchase | 75396519 | No Purchase | 75396559 | No Loss |
| 75396433 | No Purchase | 75396475 | No Loss | 75396520 | No Loss | 75396563 | No Purchase |
| 75396434 | No Purchase | 75396476 | No Purchase | 75396521 | No Loss | 75396564 | No Purchase |
| 75396435 | No Purchase | 75396477 | No Purchase | 75396522 | No Purchase | 75396566 | No Loss |
| 75396436 | No Purchase | 75396478 | No Loss | 75396523 | No Purchase | 75396568 | No Purchase |
| 75396437 | No Purchase | 75396480 | No Purchase | 75396524 | No Purchase | 75396569 | No Loss |
| 75396438 | No Loss | 75396481 | No Purchase | 75396525 | No Loss | 75396570 | No Purchase |
| 75396439 | No Purchase | 75396483 | No Purchase | 75396526 | No Loss | 75396571 | No Purchase |
| 75396441 | No Purchase | 75396484 | No Loss | 75396527 | No Purchase | 75396572 | No Loss |
| 75396442 | No Loss | 75396485 | No Loss | 75396528 | No Loss | 75396573 | No Purchase |
| 75396443 | No Purchase | 75396486 | No Loss | 75396530 | No Purchase | 75396574 | No Purchase |
| 75396444 | No Purchase | 75396487 | No Loss | 75396531 | No Loss | 75396575 | No Purchase |
| 75396445 | No Purchase | 75396488 | No Purchase | 75396532 | No Loss | 75396576 | No Purchase |
| 75396446 | No Purchase | 75396489 | No Purchase | 75396533 | No Loss | 75396577 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75396578 | No Loss | 75397550 | No Loss | 75398476 | No Purchase | 75402209 | No Loss |
| 75396580 | No Purchase | 75397551 | No Loss | 75398477 | No Purchase | 75402211 | No Loss |
| 75396581 | No Loss | 75397552 | No Loss | 75398478 | No Purchase | 75402213 | No Loss |
| 75396582 | No Purchase | 75397553 | No Purchase | 75398479 | No Purchase | 75402214 | No Loss |
| 75396583 | No Purchase | 75397554 | No Loss | 75398480 | No Purchase | 75402215 | No Purchase |
| 75397518 | No Loss | 75397555 | Duplicate Claim | 75398481 | No Purchase | 75402216 | No Purchase |
| 75397519 | No Loss | 75397556 | Duplicate Claim | 75398482 | No Purchase | 75402217 | No Loss |
| 75397520 | No Loss | 75397557 | Duplicate Claim | 75398483 | No Purchase | 75402218 | No Loss |
| 75397521 | No Loss | 75397558 | No Purchase | 75398484 | No Purchase | 75402219 | No Loss |
| 75397522 | No Loss | 75397559 | No Purchase | 75398485 | No Purchase | 75402220 | No Loss |
| 75397523 | No Loss | 75397560 | No Purchase | 75398486 | No Purchase | 75402221 | No Purchase |
| 75397524 | No Loss | 75397561 | No Purchase | 75398487 | No Purchase | 75402222 | No Loss |
| 75397525 | No Loss | 75397562 | No Purchase | 75398488 | No Purchase | 75402223 | No Loss |
| 75397526 | No Loss | 75397563 | No Purchase | 75398489 | No Purchase | 75402224 | No Loss |
| 75397527 | No Purchase | 75397564 | No Purchase | 75398490 | No Purchase | 75402225 | No Purchase |
| 75397528 | No Purchase | 75397565 | No Purchase | 75398491 | No Purchase | 75402226 | No Purchase |
| 75397529 | No Loss | 75397566 | No Purchase | 75398492 | No Loss | 75402227 | No Purchase |
| 75397530 | No Purchase | 75397567 | No Purchase | 75398494 | No Purchase | 75402228 | No Purchase |
| 75397531 | No Loss | 75397568 | No Purchase | 75398495 | No Purchase | 75402229 | No Purchase |
| 75397532 | No Loss | 75397569 | No Loss | 75398496 | No Purchase | 75402230 | No Purchase |
| 75397533 | No Loss | 75397570 | No Purchase | 75398497 | No Purchase | 75402231 | No Purchase |
| 75397534 | No Loss | 75397571 | No Loss | 75398498 | No Purchase | 75402232 | No Purchase |
| 75397535 | No Loss | 75397572 | No Loss | 75398499 | No Purchase | 75402233 | No Purchase |
| 75397536 | No Loss | 75397573 | No Loss | 75398500 | No Purchase | 75402237 | No Loss |
| 75397537 | No Loss | 75397574 | No Loss | 75398501 | No Purchase | 75402238 | No Loss |
| 75397539 | No Loss | 75397575 | No Purchase | 75398502 | No Purchase | 75402239 | No Purchase |
| 75397540 | No Loss | 75397576 | No Loss | 75398503 | No Purchase | 75402240 | No Purchase |
| 75397541 | No Purchase | 75397577 | No Loss | 75398504 | No Purchase | 75402241 | No Loss |
| 75397542 | No Loss | 75397578 | No Loss | 75398505 | No Purchase | 75402242 | No Purchase |
| 75397543 | No Purchase | 75397579 | No Loss | 75398506 | No Loss | 75402243 | No Purchase |
| 75397544 | No Purchase | 75397581 | No Purchase | 75398507 | No Purchase | 75402244 | No Purchase |
| 75397545 | No Loss | 75398470 | No Purchase | 75398508 | No Purchase | 75402245 | No Purchase |
| 75397546 | No Loss | 75398471 | No Purchase | 75398509 | No Purchase | 75402247 | No Purchase |
| 75397547 | No Loss | 75398472 | No Purchase | 75398510 | No Purchase | 75402248 | No Purchase |
| 75397548 | No Loss | 75398474 | No Purchase | 75398511 | No Purchase | 75402249 | No Purchase |
| 75397549 | No Loss | 75398475 | No Loss | 75402208 | No Loss | 75402250 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75402251 | No Purchase | 75416911 | Replaced Claim | 75416947 | Replaced Claim | 75416983 | Replaced Claim |
| 75402252 | No Purchase | 75416912 | Replaced Claim | 75416948 | Replaced Claim | 75416984 | Replaced Claim |
| 75402253 | No Purchase | 75416913 | Replaced Claim | 75416949 | Replaced Claim | 75416985 | Replaced Claim |
| 75402254 | No Loss | 75416914 | Replaced Claim | 75416950 | Replaced Claim | 75416986 | Replaced Claim |
| 75402255 | No Purchase | 75416915 | Replaced Claim | 75416951 | Replaced Claim | 75416987 | Replaced Claim |
| 75402256 | No Purchase | 75416916 | Replaced Claim | 75416952 | Replaced Claim | 75416988 | Replaced Claim |
| 75402257 | No Loss | 75416917 | Replaced Claim | 75416953 | Replaced Claim | 75416989 | Replaced Claim |
| 75402258 | No Loss | 75416918 | Replaced Claim | 75416954 | Replaced Claim | 75416990 | Replaced Claim |
| 75402712 | No Purchase | 75416919 | Replaced Claim | 75416955 | Replaced Claim | 75416991 | Replaced Claim |
| 75405279 | No Purchase | 75416920 | Replaced Claim | 75416956 | Replaced Claim | 75416992 | Replaced Claim |
| 75416885 | Replaced Claim | 75416921 | Replaced Claim | 75416957 | Replaced Claim | 75416993 | Replaced Claim |
| 75416886 | Replaced Claim | 75416922 | Replaced Claim | 75416958 | Replaced Claim | 75416994 | Replaced Claim |
| 75416887 | Replaced Claim | 75416923 | Replaced Claim | 75416959 | Replaced Claim | 75416995 | Replaced Claim |
| 75416888 | Replaced Claim | 75416924 | Replaced Claim | 75416960 | Replaced Claim | 75416996 | Replaced Claim |
| 75416889 | Replaced Claim | 75416925 | Replaced Claim | 75416961 | Replaced Claim | 75416997 | Replaced Claim |
| 75416890 | Replaced Claim | 75416926 | Replaced Claim | 75416962 | Replaced Claim | 75416998 | Replaced Claim |
| 75416891 | Replaced Claim | 75416927 | Replaced Claim | 75416963 | Replaced Claim | 75416999 | Replaced Claim |
| 75416892 | Replaced Claim | 75416928 | Replaced Claim | 75416964 | Replaced Claim | 75417000 | Replaced Claim |
| 75416893 | Replaced Claim | 75416929 | Replaced Claim | 75416965 | Replaced Claim | 75417001 | Replaced Claim |
| 75416894 | Replaced Claim | 75416930 | Replaced Claim | 75416966 | Replaced Claim | 75417002 | Replaced Claim |
| 75416895 | Replaced Claim | 75416931 | Replaced Claim | 75416967 | Replaced Claim | 75417003 | Replaced Claim |
| 75416896 | Replaced Claim | 75416932 | Replaced Claim | 75416968 | Replaced Claim | 75417004 | Replaced Claim |
| 75416897 | Replaced Claim | 75416933 | Replaced Claim | 75416969 | Replaced Claim | 75417005 | Replaced Claim |
| 75416898 | Replaced Claim | 75416934 | Replaced Claim | 75416970 | Replaced Claim | 75417006 | Replaced Claim |
| 75416899 | Replaced Claim | 75416935 | Replaced Claim | 75416971 | Replaced Claim | 75417007 | Replaced Claim |
| 75416900 | Replaced Claim | 75416936 | Replaced Claim | 75416972 | Replaced Claim | 75417008 | Replaced Claim |
| 75416901 | Replaced Claim | 75416937 | Replaced Claim | 75416973 | Replaced Claim | 75417009 | Replaced Claim |
| 75416902 | Replaced Claim | 75416938 | Replaced Claim | 75416974 | Replaced Claim | 75417010 | Replaced Claim |
| 75416903 | Replaced Claim | 75416939 | Replaced Claim | 75416975 | Replaced Claim | 75417011 | Replaced Claim |
| 75416904 | Replaced Claim | 75416940 | Replaced Claim | 75416976 | Replaced Claim | 75417012 | Replaced Claim |
| 75416905 | Replaced Claim | 75416941 | Replaced Claim | 75416977 | Replaced Claim | 75417013 | Replaced Claim |
| 75416906 | Replaced Claim | 75416942 | Replaced Claim | 75416978 | Replaced Claim | 75417014 | Replaced Claim |
| 75416907 | Replaced Claim | 75416943 | Replaced Claim | 75416979 | Replaced Claim | 75417015 | Replaced Claim |
| 75416908 | Replaced Claim | 75416944 | Replaced Claim | 75416980 | Replaced Claim | 75417016 | Replaced Claim |
| 75416909 | Replaced Claim | 75416945 | Replaced Claim | 75416981 | Replaced Claim | 75417017 | Replaced Claim |
| 75416910 | Replaced Claim | 75416946 | Replaced Claim | 75416982 | Replaced Claim | 75417018 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75417019 | Replaced Claim | 75417055 | Replaced Claim | 75417091 | Replaced Claim | 75417127 | Replaced Claim |
| 75417020 | Replaced Claim | 75417056 | Replaced Claim | 75417092 | Replaced Claim | 75417128 | Replaced Claim |
| 75417021 | Replaced Claim | 75417057 | Replaced Claim | 75417093 | Replaced Claim | 75417129 | Replaced Claim |
| 75417022 | Replaced Claim | 75417058 | No Loss | 75417094 | Replaced Claim | 75417130 | Replaced Claim |
| 75417023 | Replaced Claim | 75417059 | Replaced Claim | 75417095 | Replaced Claim | 75417131 | Replaced Claim |
| 75417024 | Replaced Claim | 75417060 | Replaced Claim | 75417096 | Replaced Claim | 75417132 | Replaced Claim |
| 75417025 | Replaced Claim | 75417061 | Replaced Claim | 75417097 | Replaced Claim | 75417133 | Replaced Claim |
| 75417026 | Replaced Claim | 75417062 | Replaced Claim | 75417098 | Replaced Claim | 75417134 | Replaced Claim |
| 75417027 | Replaced Claim | 75417063 | Replaced Claim | 75417099 | Replaced Claim | 75417135 | Replaced Claim |
| 75417028 | Replaced Claim | 75417064 | Replaced Claim | 75417100 | Replaced Claim | 75417136 | Replaced Claim |
| 75417029 | Replaced Claim | 75417065 | Replaced Claim | 75417101 | Replaced Claim | 75417137 | Replaced Claim |
| 75417030 | Replaced Claim | 75417066 | Replaced Claim | 75417102 | Replaced Claim | 75417138 | Replaced Claim |
| 75417031 | Replaced Claim | 75417067 | Replaced Claim | 75417103 | Replaced Claim | 75417139 | Replaced Claim |
| 75417032 | Replaced Claim | 75417068 | Replaced Claim | 75417104 | Replaced Claim | 75417140 | Replaced Claim |
| 75417033 | Replaced Claim | 75417069 | Replaced Claim | 75417105 | Replaced Claim | 75417141 | Replaced Claim |
| 75417034 | Replaced Claim | 75417070 | Replaced Claim | 75417106 | Replaced Claim | 75417142 | Replaced Claim |
| 75417035 | Replaced Claim | 75417071 | Replaced Claim | 75417107 | Replaced Claim | 75417143 | Replaced Claim |
| 75417036 | Replaced Claim | 75417072 | Replaced Claim | 75417108 | Replaced Claim | 75417144 | Replaced Claim |
| 75417037 | Replaced Claim | 75417073 | Replaced Claim | 75417109 | Replaced Claim | 75417145 | Replaced Claim |
| 75417038 | Replaced Claim | 75417074 | Replaced Claim | 75417110 | Replaced Claim | 75417146 | Replaced Claim |
| 75417039 | Replaced Claim | 75417075 | Replaced Claim | 75417111 | Replaced Claim | 75417147 | Replaced Claim |
| 75417040 | Replaced Claim | 75417076 | Replaced Claim | 75417112 | Replaced Claim | 75417148 | Replaced Claim |
| 75417041 | Replaced Claim | 75417077 | Replaced Claim | 75417113 | Replaced Claim | 75417149 | Replaced Claim |
| 75417042 | Replaced Claim | 75417078 | Replaced Claim | 75417114 | Replaced Claim | 75417150 | Replaced Claim |
| 75417043 | Replaced Claim | 75417079 | Replaced Claim | 75417115 | Replaced Claim | 75417151 | Replaced Claim |
| 75417044 | Replaced Claim | 75417080 | Replaced Claim | 75417116 | Replaced Claim | 75417152 | Replaced Claim |
| 75417045 | Replaced Claim | 75417081 | Replaced Claim | 75417117 | Replaced Claim | 75417153 | Replaced Claim |
| 75417046 | Replaced Claim | 75417082 | Replaced Claim | 75417118 | Replaced Claim | 75417154 | Replaced Claim |
| 75417047 | Replaced Claim | 75417083 | Replaced Claim | 75417119 | Replaced Claim | 75417155 | Replaced Claim |
| 75417048 | Replaced Claim | 75417084 | Replaced Claim | 75417120 | Replaced Claim | 75417156 | Replaced Claim |
| 75417049 | Replaced Claim | 75417085 | Replaced Claim | 75417121 | Replaced Claim | 75417157 | Replaced Claim |
| 75417050 | Replaced Claim | 75417086 | Replaced Claim | 75417122 | Replaced Claim | 75417158 | Replaced Claim |
| 75417051 | Replaced Claim | 75417087 | Replaced Claim | 75417123 | Replaced Claim | 75417159 | Replaced Claim |
| 75417052 | Replaced Claim | 75417088 | Replaced Claim | 75417124 | Replaced Claim | 75417160 | Replaced Claim |
| 75417053 | Replaced Claim | 75417089 | Replaced Claim | 75417125 | Replaced Claim | 75417161 | Replaced Claim |
| 75417054 | Replaced Claim | 75417090 | Replaced Claim | 75417126 | Replaced Claim | 75417162 | Replaced Claim |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75417163 | Replaced Claim | 75417199 | Replaced Claim | 75417235 | Replaced Claim | 75417271 | Replaced Claim |
| 75417164 | Replaced Claim | 75417200 | Replaced Claim | 75417236 | Replaced Claim | 75417272 | Replaced Claim |
| 75417165 | Replaced Claim | 75417201 | Replaced Claim | 75417237 | Replaced Claim | 75417273 | Replaced Claim |
| 75417166 | Replaced Claim | 75417202 | Replaced Claim | 75417238 | Replaced Claim | 75417274 | Replaced Claim |
| 75417167 | Replaced Claim | 75417203 | Replaced Claim | 75417239 | Replaced Claim | 75417275 | Replaced Claim |
| 75417168 | Replaced Claim | 75417204 | Replaced Claim | 75417240 | Replaced Claim | 75417276 | Replaced Claim |
| 75417169 | Replaced Claim | 75417205 | Replaced Claim | 75417241 | Replaced Claim | 75417277 | Replaced Claim |
| 75417170 | Replaced Claim | 75417206 | Replaced Claim | 75417242 | Replaced Claim | 75417278 | Replaced Claim |
| 75417171 | Replaced Claim | 75417207 | Replaced Claim | 75417243 | Replaced Claim | 75417279 | Replaced Claim |
| 75417172 | Replaced Claim | 75417208 | Replaced Claim | 75417244 | Replaced Claim | 75417280 | Replaced Claim |
| 75417173 | Replaced Claim | 75417209 | Replaced Claim | 75417245 | Replaced Claim | 75417281 | Replaced Claim |
| 75417174 | Replaced Claim | 75417210 | Replaced Claim | 75417246 | Replaced Claim | 75417282 | Replaced Claim |
| 75417175 | Replaced Claim | 75417211 | Replaced Claim | 75417247 | Replaced Claim | 75424136 | No Loss |
| 75417176 | Replaced Claim | 75417212 | Replaced Claim | 75417248 | Replaced Claim | 75425186 | No Loss |
| 75417177 | Replaced Claim | 75417213 | Replaced Claim | 75417249 | Replaced Claim | 75425187 | No Loss |
| 75417178 | Replaced Claim | 75417214 | Replaced Claim | 75417250 | Replaced Claim | 75425188 | No Loss |
| 75417179 | Replaced Claim | 75417215 | Replaced Claim | 75417251 | Replaced Claim | 75425189 | No Loss |
| 75417180 | Replaced Claim | 75417216 | Replaced Claim | 75417252 | Replaced Claim | 75425190 | No Purchase |
| 75417181 | Replaced Claim | 75417217 | Replaced Claim | 75417253 | Replaced Claim | 75425191 | No Purchase |
| 75417182 | Replaced Claim | 75417218 | Replaced Claim | 75417254 | Replaced Claim | 75425192 | No Purchase |
| 75417183 | Replaced Claim | 75417219 | Replaced Claim | 75417255 | Replaced Claim | 75425193 | No Loss |
| 75417184 | Replaced Claim | 75417220 | Replaced Claim | 75417256 | Replaced Claim | 75425194 | No Loss |
| 75417185 | Replaced Claim | 75417221 | Replaced Claim | 75417257 | Replaced Claim | 75425195 | No Loss |
| 75417186 | Replaced Claim | 75417222 | Replaced Claim | 75417258 | Replaced Claim | 75425196 | No Purchase |
| 75417187 | Replaced Claim | 75417223 | Replaced Claim | 75417259 | Replaced Claim | 75425198 | No Purchase |
| 75417188 | Replaced Claim | 75417224 | Replaced Claim | 75417260 | Replaced Claim | 75425199 | No Purchase |
| 75417189 | Replaced Claim | 75417225 | Replaced Claim | 75417261 | Replaced Claim | 75425200 | No Loss |
| 75417190 | Replaced Claim | 75417226 | Replaced Claim | 75417262 | Replaced Claim | 75425202 | No Loss |
| 75417191 | Replaced Claim | 75417227 | Replaced Claim | 75417263 | Replaced Claim | 75425203 | No Loss |
| 75417192 | Replaced Claim | 75417228 | Replaced Claim | 75417264 | Replaced Claim | 75425205 | No Purchase |
| 75417193 | Replaced Claim | 75417229 | Replaced Claim | 75417265 | Replaced Claim | 75425206 | No Purchase |
| 75417194 | Replaced Claim | 75417230 | Replaced Claim | 75417266 | Replaced Claim | 75425207 | No Purchase |
| 75417195 | Replaced Claim | 75417231 | Replaced Claim | 75417267 | Replaced Claim | 75425208 | No Loss |
| 75417196 | Replaced Claim | 75417232 | Replaced Claim | 75417268 | Replaced Claim | 75425209 | No Purchase |
| 75417197 | Replaced Claim | 75417233 | Replaced Claim | 75417269 | Replaced Claim | 75425210 | No Loss |
| 75417198 | Replaced Claim | 75417234 | Replaced Claim | 75417270 | Replaced Claim | 75425212 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75425213 | No Purchase | 75425255 | No Purchase | 75425296 | No Loss | 75425332 | No Purchase |
| 75425214 | No Loss | 75425256 | No Purchase | 75425297 | No Loss | 75425333 | No Purchase |
| 75425215 | No Purchase | 75425257 | No Purchase | 75425298 | No Loss | 75425334 | No Loss |
| 75425216 | No Purchase | 75425258 | No Purchase | 75425299 | No Loss | 75425335 | No Purchase |
| 75425218 | No Loss | 75425259 | No Purchase | 75425300 | No Loss | 75425336 | No Purchase |
| 75425219 | No Loss | 75425260 | No Purchase | 75425301 | No Loss | 75425337 | No Purchase |
| 75425221 | No Purchase | 75425261 | No Purchase | 75425302 | No Loss | 75425338 | No Purchase |
| 75425222 | No Purchase | 75425262 | No Purchase | 75425303 | No Purchase | 75425339 | No Purchase |
| 75425223 | No Purchase | 75425263 | No Purchase | 75425304 | No Loss | 75425341 | No Loss |
| 75425225 | No Loss | 75425264 | No Purchase | 75425305 | No Purchase | 75425342 | No Loss |
| 75425226 | No Purchase | 75425265 | No Purchase | 75425306 | No Purchase | 75425343 | No Purchase |
| 75425227 | No Purchase | 75425266 | No Purchase | 75425307 | No Purchase | 75425344 | No Purchase |
| 75425228 | No Purchase | 75425267 | No Purchase | 75425308 | No Purchase | 75425345 | No Purchase |
| 75425229 | No Purchase | 75425268 | No Purchase | 75425309 | No Purchase | 75425347 | No Loss |
| 75425230 | No Purchase | 75425269 | No Purchase | 75425310 | No Purchase | 75425348 | No Purchase |
| 75425231 | No Loss | 75425270 | No Purchase | 75425311 | No Loss | 75425349 | No Purchase |
| 75425232 | No Purchase | 75425271 | No Purchase | 75425312 | No Loss | 75425350 | No Purchase |
| 75425233 | No Purchase | 75425272 | No Purchase | 75425313 | No Purchase | 75425351 | No Purchase |
| 75425234 | No Purchase | 75425273 | No Purchase | 75425314 | No Purchase | 75425352 | No Purchase |
| 75425235 | No Purchase | 75425274 | No Purchase | 75425315 | No Purchase | 75425353 | No Purchase |
| 75425236 | No Loss | 75425275 | No Purchase | 75425316 | No Purchase | 75425354 | No Purchase |
| 75425237 | No Purchase | 75425276 | No Purchase | 75425317 | No Purchase | 75425355 | No Purchase |
| 75425238 | Duplicate Claim | 75425277 | No Purchase | 75425318 | No Loss | 75425356 | No Purchase |
| 75425239 | No Purchase | 75425278 | No Purchase | 75425319 | No Loss | 75425357 | No Purchase |
| 75425240 | No Purchase | 75425279 | No Purchase | 75425320 | No Loss | 75425358 | No Purchase |
| 75425241 | No Loss | 75425280 | No Purchase | 75425321 | No Purchase | 75425359 | No Purchase |
| 75425243 | No Purchase | 75425281 | No Purchase | 75425322 | No Loss | 75425360 | No Purchase |
| 75425244 | No Purchase | 75425282 | No Purchase | 75425323 | No Purchase | 75425361 | No Purchase |
| 75425247 | No Loss | 75425284 | No Purchase | 75425324 | No Loss | 75425362 | No Purchase |
| 75425248 | No Loss | 75425285 | No Loss | 75425325 | No Purchase | 75425363 | No Purchase |
| 75425249 | No Purchase | 75425286 | No Loss | 75425326 | No Purchase | 75425364 | No Purchase |
| 75425250 | No Purchase | 75425287 | No Loss | 75425327 | No Purchase | 75425365 | No Purchase |
| 75425251 | No Purchase | 75425290 | No Loss | 75425328 | No Purchase | 75425366 | No Loss |
| 75425252 | No Purchase | 75425291 | No Loss | 75425329 | No Purchase | 75425367 | No Loss |
| 75425253 | No Purchase | 75425292 | No Loss | 75425330 | No Purchase | 75425368 | No Loss |
| 75425254 | No Purchase | 75425294 | No Purchase | 75425331 | No Purchase | 75425369 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75425370 | No Purchase | 75425414 | No Purchase | 75425455 | No Purchase | 75425493 | No Purchase |
| 75425371 | No Loss | 75425415 | No Loss | 75425456 | No Purchase | 75425494 | No Loss |
| 75425372 | No Loss | 75425417 | No Loss | 75425457 | No Purchase | 75425496 | No Loss |
| 75425373 | No Purchase | 75425418 | No Loss | 75425458 | No Purchase | 75425497 | No Purchase |
| 75425374 | No Loss | 75425419 | No Purchase | 75425459 | No Purchase | 75425498 | No Purchase |
| 75425375 | No Purchase | 75425420 | No Loss | 75425460 | No Purchase | 75425499 | No Purchase |
| 75425376 | No Purchase | 75425421 | No Loss | 75425461 | No Purchase | 75425500 | No Purchase |
| 75425377 | No Loss | 75425422 | No Loss | 75425462 | No Purchase | 75425501 | No Purchase |
| 75425379 | No Purchase | 75425423 | No Purchase | 75425463 | No Purchase | 75425502 | No Purchase |
| 75425380 | No Purchase | 75425424 | No Purchase | 75425464 | No Purchase | 75425503 | No Loss |
| 75425381 | No Loss | 75425425 | No Loss | 75425465 | No Purchase | 75425504 | No Purchase |
| 75425383 | No Purchase | 75425427 | No Purchase | 75425466 | No Purchase | 75425505 | No Purchase |
| 75425384 | No Purchase | 75425428 | No Purchase | 75425467 | No Purchase | 75425506 | No Purchase |
| 75425385 | No Purchase | 75425429 | No Purchase | 75425468 | No Purchase | 75425509 | No Purchase |
| 75425386 | No Purchase | 75425430 | No Purchase | 75425469 | No Purchase | 75425510 | No Purchase |
| 75425387 | No Loss | 75425432 | No Purchase | 75425470 | No Purchase | 75425511 | No Purchase |
| 75425388 | No Purchase | 75425433 | No Purchase | 75425471 | No Purchase | 75425512 | No Loss |
| 75425389 | No Purchase | 75425434 | No Purchase | 75425472 | No Purchase | 75425513 | No Purchase |
| 75425390 | No Purchase | 75425437 | No Loss | 75425473 | No Purchase | 75425514 | No Purchase |
| 75425393 | No Purchase | 75425438 | No Loss | 75425474 | No Loss | 75425515 | No Purchase |
| 75425394 | No Loss | 75425439 | No Purchase | 75425475 | No Loss | 75425516 | No Purchase |
| 75425395 | No Loss | 75425440 | No Purchase | 75425476 | No Loss | 75425517 | No Purchase |
| 75425396 | No Purchase | 75425441 | No Purchase | 75425477 | No Purchase | 75425518 | No Loss |
| 75425397 | No Purchase | 75425442 | No Purchase | 75425478 | No Loss | 75425519 | No Purchase |
| 75425398 | No Loss | 75425443 | No Purchase | 75425481 | No Loss | 75425520 | No Purchase |
| 75425399 | No Loss | 75425444 | No Purchase | 75425482 | No Loss | 75425521 | No Purchase |
| 75425401 | No Purchase | 75425445 | No Purchase | 75425483 | No Loss | 75425523 | No Loss |
| 75425403 | No Loss | 75425446 | No Purchase | 75425484 | No Loss | 75425524 | No Purchase |
| 75425405 | No Purchase | 75425447 | No Purchase | 75425485 | No Loss | 75425525 | No Loss |
| 75425407 | No Purchase | 75425448 | No Purchase | 75425486 | No Loss | 75425526 | No Purchase |
| 75425408 | No Purchase | 75425449 | No Purchase | 75425487 | No Loss | 75425527 | No Loss |
| 75425409 | No Loss | 75425450 | No Purchase | 75425488 | No Loss | 75425528 | No Loss |
| 75425410 | No Loss | 75425451 | No Purchase | 75425489 | No Loss | 75425530 | No Purchase |
| 75425411 | No Loss | 75425452 | No Purchase | 75425490 | No Loss | 75425531 | No Purchase |
| 75425412 | No Purchase | 75425453 | No Purchase | 75425491 | No Purchase | 75425532 | No Purchase |
| 75425413 | No Loss | 75425454 | No Purchase | 75425492 | No Loss | 75425534 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75425535 | No Loss | 75425571 | No Purchase | 75425619 | No Purchase | 75425657 | No Purchase |
| 75425536 | No Purchase | 75425573 | No Loss | 75425620 | No Loss | 75425658 | No Purchase |
| 75425537 | No Purchase | 75425574 | No Loss | 75425621 | No Purchase | 75425659 | No Purchase |
| 75425538 | No Purchase | 75425575 | No Loss | 75425622 | No Purchase | 75425660 | No Purchase |
| 75425539 | No Purchase | 75425576 | No Loss | 75425623 | No Loss | 75425661 | No Loss |
| 75425540 | No Purchase | 75425578 | No Loss | 75425624 | No Loss | 75425662 | No Loss |
| 75425541 | No Loss | 75425580 | No Loss | 75425625 | No Loss | 75425663 | No Loss |
| 75425542 | No Purchase | 75425581 | No Loss | 75425627 | No Purchase | 75425664 | No Purchase |
| 75425543 | No Purchase | 75425582 | No Purchase | 75425628 | No Loss | 75425665 | No Purchase |
| 75425544 | No Purchase | 75425583 | No Loss | 75425629 | No Purchase | 75425666 | No Loss |
| 75425545 | No Purchase | 75425584 | No Purchase | 75425631 | No Purchase | 75425667 | No Loss |
| 75425546 | No Purchase | 75425585 | No Loss | 75425632 | No Purchase | 75425668 | No Loss |
| 75425547 | No Purchase | 75425588 | No Loss | 75425633 | No Purchase | 75425669 | No Loss |
| 75425548 | No Purchase | 75425589 | No Loss | 75425634 | No Purchase | 75425670 | No Loss |
| 75425549 | No Purchase | 75425590 | No Purchase | 75425635 | No Purchase | 75425673 | No Purchase |
| 75425550 | No Purchase | 75425591 | No Loss | 75425636 | No Purchase | 75425674 | No Loss |
| 75425551 | No Purchase | 75425592 | No Purchase | 75425637 | No Purchase | 75425675 | No Loss |
| 75425552 | No Purchase | 75425593 | No Purchase | 75425638 | No Purchase | 75425676 | No Loss |
| 75425553 | No Purchase | 75425596 | No Loss | 75425639 | No Purchase | 75425677 | No Loss |
| 75425554 | No Loss | 75425597 | No Loss | 75425640 | No Purchase | 75425678 | No Loss |
| 75425555 | No Loss | 75425599 | No Loss | 75425641 | No Purchase | 75425679 | No Purchase |
| 75425556 | No Loss | 75425601 | No Purchase | 75425642 | No Purchase | 75425680 | No Loss |
| 75425557 | No Purchase | 75425602 | No Purchase | 75425643 | No Purchase | 75425681 | No Purchase |
| 75425558 | No Purchase | 75425603 | No Purchase | 75425644 | No Purchase | 75425682 | No Purchase |
| 75425559 | No Purchase | 75425604 | No Purchase | 75425645 | No Purchase | 75425683 | No Purchase |
| 75425560 | No Purchase | 75425605 | No Purchase | 75425646 | No Purchase | 75425684 | No Purchase |
| 75425561 | No Purchase | 75425606 | No Loss | 75425647 | No Purchase | 75425685 | No Purchase |
| 75425562 | No Purchase | 75425607 | No Purchase | 75425648 | No Purchase | 75425686 | No Loss |
| 75425563 | No Purchase | 75425608 | No Loss | 75425649 | No Purchase | 75425687 | No Loss |
| 75425564 | No Purchase | 75425609 | No Purchase | 75425650 | No Purchase | 75425688 | No Purchase |
| 75425565 | No Purchase | 75425610 | No Purchase | 75425651 | No Purchase | 75425689 | No Purchase |
| 75425566 | No Loss | 75425611 | No Loss | 75425652 | No Purchase | 75425690 | No Purchase |
| 75425567 | No Loss | 75425613 | No Loss | 75425653 | No Purchase | 75425691 | No Loss |
| 75425568 | No Purchase | 75425614 | No Loss | 75425654 | No Purchase | 75425692 | No Purchase |
| 75425569 | No Purchase | 75425615 | No Purchase | 75425655 | No Purchase | 75425693 | No Purchase |
| 75425570 | No Loss | 75425616 | No Purchase | 75425656 | No Purchase | 75425694 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75425695 | No Purchase | 75425734 | No Purchase | 75425772 | No Loss | 75425816 | No Loss |
| 75425696 | No Loss | 75425735 | No Purchase | 75425776 | No Loss | 75425817 | No Purchase |
| 75425697 | No Loss | 75425736 | No Purchase | 75425777 | No Loss | 75425818 | No Purchase |
| 75425698 | No Loss | 75425737 | No Purchase | 75425778 | No Purchase | 75425819 | No Purchase |
| 75425699 | No Purchase | 75425738 | No Purchase | 75425780 | No Loss | 75425820 | No Loss |
| 75425700 | No Purchase | 75425739 | No Purchase | 75425781 | No Purchase | 75425821 | No Loss |
| 75425702 | No Purchase | 75425740 | No Purchase | 75425782 | No Purchase | 75425822 | No Loss |
| 75425703 | No Purchase | 75425741 | No Purchase | 75425783 | No Purchase | 75425823 | No Loss |
| 75425704 | No Purchase | 75425742 | No Purchase | 75425784 | No Purchase | 75425824 | No Loss |
| 75425705 | No Purchase | 75425743 | No Purchase | 75425785 | No Purchase | 75425825 | No Purchase |
| 75425706 | No Loss | 75425744 | No Purchase | 75425786 | No Purchase | 75425826 | No Purchase |
| 75425707 | No Purchase | 75425745 | No Purchase | 75425787 | No Loss | 75425827 | No Purchase |
| 75425708 | No Loss | 75425746 | No Purchase | 75425788 | No Purchase | 75425829 | No Purchase |
| 75425709 | No Loss | 75425747 | No Purchase | 75425789 | No Purchase | 75425830 | No Purchase |
| 75425710 | No Purchase | 75425748 | No Purchase | 75425790 | No Purchase | 75425831 | No Purchase |
| 75425711 | No Loss | 75425749 | No Loss | 75425792 | No Loss | 75425832 | No Purchase |
| 75425712 | No Loss | 75425750 | No Purchase | 75425793 | No Purchase | 75425833 | No Purchase |
| 75425713 | No Loss | 75425751 | No Purchase | 75425794 | No Purchase | 75425834 | No Purchase |
| 75425714 | No Loss | 75425752 | No Purchase | 75425795 | No Loss | 75425835 | No Purchase |
| 75425715 | No Purchase | 75425753 | No Purchase | 75425796 | No Loss | 75425836 | No Purchase |
| 75425716 | No Purchase | 75425754 | No Loss | 75425798 | No Purchase | 75425837 | No Purchase |
| 75425717 | No Loss | 75425755 | No Loss | 75425799 | No Loss | 75425838 | No Purchase |
| 75425718 | No Purchase | 75425756 | No Purchase | 75425800 | No Purchase | 75425839 | No Purchase |
| 75425719 | No Purchase | 75425757 | No Purchase | 75425801 | No Purchase | 75425840 | No Purchase |
| 75425720 | No Purchase | 75425758 | No Purchase | 75425802 | No Purchase | 75425841 | No Purchase |
| 75425721 | No Purchase | 75425759 | No Purchase | 75425803 | No Loss | 75425842 | No Purchase |
| 75425722 | No Purchase | 75425760 | No Purchase | 75425804 | No Loss | 75425843 | No Purchase |
| 75425724 | No Loss | 75425761 | No Loss | 75425805 | No Purchase | 75425844 | No Purchase |
| 75425725 | No Loss | 75425762 | No Loss | 75425806 | No Loss | 75425845 | No Purchase |
| 75425727 | No Purchase | 75425764 | No Purchase | 75425808 | No Purchase | 75425846 | No Purchase |
| 75425728 | No Purchase | 75425765 | No Purchase | 75425809 | No Loss | 75425847 | No Purchase |
| 75425729 | No Purchase | 75425767 | No Loss | 75425810 | No Loss | 75425848 | No Purchase |
| 75425730 | No Purchase | 75425768 | No Purchase | 75425812 | No Purchase | 75425849 | No Loss |
| 75425731 | No Purchase | 75425769 | No Purchase | 75425813 | No Purchase | 75425850 | No Purchase |
| 75425732 | No Purchase | 75425770 | No Loss | 75425814 | No Purchase | 75425851 | No Purchase |
| 75425733 | No Purchase | 75425771 | No Purchase | 75425815 | No Loss | 75425852 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75425853 | No Purchase | 75425892 | No Purchase | 75425931 | No Purchase | 75425969 | No Loss |
| 75425854 | No Purchase | 75425893 | No Loss | 75425932 | No Purchase | 75425971 | No Loss |
| 75425855 | No Purchase | 75425894 | No Purchase | 75425933 | No Purchase | 75425972 | No Loss |
| 75425856 | No Purchase | 75425895 | No Purchase | 75425934 | No Purchase | 75425974 | No Loss |
| 75425857 | No Purchase | 75425896 | No Loss | 75425935 | No Purchase | 75425975 | No Purchase |
| 75425858 | No Loss | 75425898 | No Purchase | 75425936 | No Purchase | 75425976 | No Purchase |
| 75425859 | No Purchase | 75425899 | No Purchase | 75425937 | No Purchase | 75425977 | No Loss |
| 75425860 | No Loss | 75425900 | No Purchase | 75425938 | No Loss | 75425979 | No Loss |
| 75425861 | No Loss | 75425901 | No Purchase | 75425939 | No Purchase | 75425980 | No Purchase |
| 75425862 | No Loss | 75425902 | No Purchase | 75425940 | No Purchase | 75425981 | No Purchase |
| 75425863 | No Loss | 75425903 | No Loss | 75425941 | No Loss | 75425982 | No Purchase |
| 75425864 | No Loss | 75425904 | No Purchase | 75425942 | No Loss | 75425983 | No Purchase |
| 75425866 | No Loss | 75425905 | No Purchase | 75425943 | No Purchase | 75425984 | No Loss |
| 75425867 | No Loss | 75425906 | No Purchase | 75425944 | No Loss | 75425985 | No Loss |
| 75425868 | No Loss | 75425907 | No Purchase | 75425945 | No Loss | 75425986 | No Loss |
| 75425869 | No Purchase | 75425908 | No Purchase | 75425946 | No Purchase | 75425987 | No Purchase |
| 75425870 | No Loss | 75425909 | No Purchase | 75425947 | No Purchase | 75425988 | No Purchase |
| 75425872 | No Purchase | 75425910 | No Loss | 75425948 | No Purchase | 75425989 | No Purchase |
| 75425873 | No Loss | 75425911 | No Purchase | 75425949 | No Purchase | 75425990 | No Purchase |
| 75425874 | No Loss | 75425912 | No Purchase | 75425950 | No Purchase | 75425991 | No Purchase |
| 75425876 | No Purchase | 75425913 | No Purchase | 75425951 | No Loss | 75425992 | No Purchase |
| 75425877 | No Purchase | 75425914 | No Purchase | 75425952 | No Loss | 75425993 | No Loss |
| 75425878 | No Loss | 75425916 | No Purchase | 75425953 | No Loss | 75425995 | No Purchase |
| 75425879 | No Loss | 75425917 | No Purchase | 75425954 | No Purchase | 75425996 | No Purchase |
| 75425880 | No Purchase | 75425918 | No Purchase | 75425955 | No Loss | 75425997 | No Purchase |
| 75425881 | No Purchase | 75425920 | No Purchase | 75425956 | No Loss | 75425998 | No Purchase |
| 75425882 | No Purchase | 75425921 | No Purchase | 75425958 | No Purchase | 75425999 | No Purchase |
| 75425883 | No Purchase | 75425922 | No Purchase | 75425960 | No Loss | 75426001 | No Loss |
| 75425884 | No Purchase | 75425923 | No Purchase | 75425961 | No Loss | 75426002 | No Loss |
| 75425885 | No Purchase | 75425924 | No Purchase | 75425962 | No Loss | 75426003 | No Purchase |
| 75425886 | No Loss | 75425925 | No Purchase | 75425963 | No Purchase | 75426004 | No Purchase |
| 75425887 | No Purchase | 75425926 | No Purchase | 75425964 | No Purchase | 75426005 | No Purchase |
| 75425888 | No Purchase | 75425927 | No Purchase | 75425965 | No Purchase | 75426006 | No Purchase |
| 75425889 | No Purchase | 75425928 | No Purchase | 75425966 | No Purchase | 75426007 | No Loss |
| 75425890 | No Loss | 75425929 | No Purchase | 75425967 | No Loss | 75426008 | No Loss |
| 75425891 | No Purchase | 75425930 | No Purchase | 75425968 | No Loss | 75426009 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75426010 | No Loss | 75426046 | No Purchase | 75426086 | No Loss | 75426126 | No Purchase |
| 75426011 | No Loss | 75426047 | No Purchase | 75426087 | No Loss | 75426127 | No Purchase |
| 75426012 | No Loss | 75426048 | No Purchase | 75426088 | No Loss | 75426128 | No Purchase |
| 75426013 | No Loss | 75426049 | No Purchase | 75426089 | No Purchase | 75426129 | No Purchase |
| 75426014 | No Loss | 75426051 | No Loss | 75426090 | No Purchase | 75426130 | No Loss |
| 75426015 | No Purchase | 75426052 | No Loss | 75426091 | No Purchase | 75426131 | No Purchase |
| 75426016 | No Purchase | 75426053 | No Loss | 75426092 | No Purchase | 75426132 | No Loss |
| 75426017 | No Purchase | 75426054 | No Loss | 75426093 | No Loss | 75426133 | No Loss |
| 75426018 | No Loss | 75426055 | No Loss | 75426094 | No Loss | 75426134 | No Purchase |
| 75426019 | No Purchase | 75426057 | No Loss | 75426095 | No Purchase | 75426135 | No Purchase |
| 75426020 | No Purchase | 75426058 | No Loss | 75426096 | No Purchase | 75426136 | No Purchase |
| 75426021 | No Loss | 75426059 | No Loss | 75426097 | No Purchase | 75426137 | No Purchase |
| 75426022 | No Purchase | 75426060 | No Purchase | 75426098 | No Loss | 75426138 | No Loss |
| 75426023 | No Purchase | 75426061 | No Loss | 75426099 | No Loss | 75426139 | No Purchase |
| 75426024 | No Purchase | 75426062 | No Loss | 75426100 | No Loss | 75426140 | No Purchase |
| 75426025 | No Purchase | 75426063 | No Loss | 75426101 | No Purchase | 75426141 | No Loss |
| 75426026 | No Purchase | 75426065 | No Loss | 75426102 | No Purchase | 75426142 | No Loss |
| 75426027 | No Purchase | 75426066 | No Loss | 75426103 | No Purchase | 75426143 | No Purchase |
| 75426028 | No Purchase | 75426067 | No Loss | 75426104 | No Purchase | 75426144 | No Purchase |
| 75426029 | No Purchase | 75426068 | No Loss | 75426105 | No Loss | 75426145 | No Purchase |
| 75426030 | No Purchase | 75426069 | No Purchase | 75426106 | No Purchase | 75426146 | No Loss |
| 75426031 | No Purchase | 75426070 | No Purchase | 75426107 | No Purchase | 75426147 | No Loss |
| 75426032 | No Purchase | 75426071 | No Purchase | 75426109 | No Purchase | 75426148 | No Purchase |
| 75426033 | No Purchase | 75426072 | No Purchase | 75426112 | No Loss | 75426149 | No Loss |
| 75426034 | No Purchase | 75426073 | No Purchase | 75426113 | No Purchase | 75426150 | No Purchase |
| 75426035 | No Purchase | 75426074 | No Purchase | 75426114 | No Purchase | 75426151 | No Purchase |
| 75426036 | No Purchase | 75426075 | No Purchase | 75426115 | No Purchase | 75426152 | No Loss |
| 75426037 | No Purchase | 75426076 | No Purchase | 75426116 | No Purchase | 75426153 | No Loss |
| 75426038 | No Purchase | 75426077 | No Purchase | 75426117 | No Purchase | 75426155 | No Loss |
| 75426039 | No Purchase | 75426078 | No Purchase | 75426118 | No Purchase | 75426156 | No Loss |
| 75426040 | No Purchase | 75426079 | No Purchase | 75426119 | No Purchase | 75426157 | No Loss |
| 75426041 | No Purchase | 75426080 | No Purchase | 75426120 | No Purchase | 75426158 | No Purchase |
| 75426042 | No Purchase | 75426081 | No Purchase | 75426122 | No Loss | 75426159 | No Loss |
| 75426043 | No Purchase | 75426082 | No Purchase | 75426123 | No Purchase | 75426160 | No Loss |
| 75426044 | No Purchase | 75426083 | No Purchase | 75426124 | No Purchase | 75426162 | No Loss |
| 75426045 | No Purchase | 75426084 | No Purchase | 75426125 | No Purchase | 75426165 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75426166 | No Purchase | 75426212 | No Loss | 75426251 | No Loss | 75426289 | No Purchase |
| 75426167 | No Purchase | 75426213 | No Loss | 75426252 | No Loss | 75426290 | No Purchase |
| 75426168 | No Purchase | 75426214 | No Purchase | 75426253 | No Loss | 75426291 | No Purchase |
| 75426169 | No Loss | 75426215 | No Loss | 75426254 | No Purchase | 75426292 | No Loss |
| 75426170 | No Purchase | 75426216 | No Purchase | 75426255 | No Loss | 75426293 | No Loss |
| 75426171 | No Purchase | 75426217 | No Purchase | 75426256 | No Loss | 75426294 | No Purchase |
| 75426172 | No Purchase | 75426218 | No Purchase | 75426257 | No Loss | 75426295 | No Purchase |
| 75426173 | No Loss | 75426219 | No Purchase | 75426258 | No Loss | 75426296 | No Purchase |
| 75426174 | No Purchase | 75426220 | No Purchase | 75426259 | No Loss | 75426297 | No Purchase |
| 75426175 | No Purchase | 75426221 | No Purchase | 75426261 | No Purchase | 75426298 | No Loss |
| 75426176 | No Purchase | 75426222 | No Purchase | 75426262 | No Purchase | 75426299 | No Loss |
| 75426179 | No Loss | 75426223 | No Purchase | 75426263 | No Purchase | 75426300 | No Loss |
| 75426180 | No Purchase | 75426224 | No Purchase | 75426264 | No Purchase | 75426301 | No Loss |
| 75426181 | No Purchase | 75426225 | No Purchase | 75426265 | No Purchase | 75426302 | No Purchase |
| 75426182 | No Loss | 75426226 | No Purchase | 75426266 | No Purchase | 75426303 | No Purchase |
| 75426183 | No Purchase | 75426227 | No Purchase | 75426267 | No Purchase | 75426305 | No Purchase |
| 75426184 | No Purchase | 75426228 | No Purchase | 75426268 | No Purchase | 75426306 | No Purchase |
| 75426185 | No Purchase | 75426229 | No Purchase | 75426269 | No Purchase | 75426307 | No Purchase |
| 75426186 | No Loss | 75426230 | No Purchase | 75426270 | No Loss | 75426308 | No Purchase |
| 75426187 | No Loss | 75426231 | No Purchase | 75426271 | No Purchase | 75426309 | No Purchase |
| 75426188 | No Loss | 75426232 | No Purchase | 75426272 | No Purchase | 75426310 | No Purchase |
| 75426190 | No Purchase | 75426233 | No Purchase | 75426273 | No Loss | 75426311 | No Purchase |
| 75426191 | No Purchase | 75426234 | No Purchase | 75426274 | No Purchase | 75426312 | No Purchase |
| 75426192 | No Loss | 75426235 | No Purchase | 75426275 | No Purchase | 75426313 | No Purchase |
| 75426194 | No Loss | 75426236 | No Purchase | 75426276 | No Purchase | 75426314 | No Purchase |
| 75426195 | No Purchase | 75426237 | No Purchase | 75426277 | No Loss | 75426315 | No Purchase |
| 75426199 | No Loss | 75426238 | No Purchase | 75426278 | No Loss | 75426316 | No Purchase |
| 75426201 | No Purchase | 75426239 | No Purchase | 75426279 | No Purchase | 75426317 | No Purchase |
| 75426202 | No Loss | 75426240 | No Loss | 75426280 | No Loss | 75426318 | No Purchase |
| 75426203 | No Loss | 75426243 | No Loss | 75426281 | No Purchase | 75426319 | No Purchase |
| 75426204 | No Loss | 75426245 | No Loss | 75426282 | No Purchase | 75426320 | No Purchase |
| 75426205 | No Loss | 75426246 | No Loss | 75426284 | No Purchase | 75426321 | No Purchase |
| 75426206 | No Loss | 75426247 | No Loss | 75426285 | No Purchase | 75426322 | No Purchase |
| 75426209 | No Purchase | 75426248 | No Purchase | 75426286 | No Purchase | 75426323 | No Purchase |
| 75426210 | No Purchase | 75426249 | No Loss | 75426287 | No Purchase | 75426324 | No Purchase |
| 75426211 | No Purchase | 75426250 | No Loss | 75426288 | No Loss | 75426325 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75426326 | No Purchase | 75426375 | No Loss | 75426415 | No Purchase | 75426453 | No Loss |
| 75426327 | No Purchase | 75426378 | No Loss | 75426416 | No Purchase | 75426454 | No Loss |
| 75426328 | No Purchase | 75426379 | No Purchase | 75426417 | No Purchase | 75426455 | No Purchase |
| 75426329 | No Purchase | 75426380 | No Loss | 75426418 | No Purchase | 75426456 | No Purchase |
| 75426331 | No Purchase | 75426381 | No Purchase | 75426419 | No Purchase | 75426457 | No Loss |
| 75426332 | No Purchase | 75426382 | No Purchase | 75426420 | No Purchase | 75426458 | No Loss |
| 75426333 | No Purchase | 75426383 | No Loss | 75426421 | No Purchase | 75426460 | No Purchase |
| 75426334 | No Purchase | 75426384 | No Purchase | 75426422 | No Purchase | 75426461 | No Loss |
| 75426335 | No Purchase | 75426385 | No Loss | 75426423 | No Purchase | 75426462 | No Purchase |
| 75426336 | No Loss | 75426386 | No Loss | 75426424 | No Purchase | 75426463 | No Purchase |
| 75426338 | No Loss | 75426387 | No Loss | 75426425 | No Purchase | 75426464 | No Loss |
| 75426339 | No Loss | 75426388 | No Purchase | 75426426 | No Purchase | 75426465 | No Purchase |
| 75426340 | No Loss | 75426390 | No Purchase | 75426427 | No Purchase | 75426466 | No Loss |
| 75426341 | No Loss | 75426391 | No Loss | 75426428 | No Purchase | 75426469 | No Purchase |
| 75426343 | No Purchase | 75426393 | No Purchase | 75426429 | No Purchase | 75426470 | No Loss |
| 75426344 | No Purchase | 75426394 | No Purchase | 75426430 | No Purchase | 75426471 | No Loss |
| 75426345 | No Purchase | 75426395 | No Purchase | 75426431 | No Purchase | 75426472 | No Loss |
| 75426347 | No Loss | 75426396 | No Purchase | 75426432 | No Purchase | 75426473 | No Purchase |
| 75426348 | No Loss | 75426397 | No Loss | 75426433 | No Purchase | 75426474 | No Purchase |
| 75426350 | No Purchase | 75426398 | No Loss | 75426434 | No Loss | 75426475 | No Loss |
| 75426354 | No Loss | 75426399 | No Loss | 75426435 | No Loss | 75426476 | No Purchase |
| 75426355 | No Loss | 75426400 | No Loss | 75426436 | No Loss | 75426477 | No Loss |
| 75426356 | No Purchase | 75426401 | No Purchase | 75426437 | No Purchase | 75426478 | No Purchase |
| 75426357 | No Loss | 75426402 | No Purchase | 75426438 | No Loss | 75426479 | No Loss |
| 75426360 | No Loss | 75426403 | No Purchase | 75426439 | No Purchase | 75426480 | No Purchase |
| 75426361 | No Purchase | 75426404 | No Loss | 75426440 | No Loss | 75426481 | No Purchase |
| 75426362 | No Purchase | 75426405 | No Purchase | 75426441 | No Loss | 75426482 | No Purchase |
| 75426363 | No Purchase | 75426406 | No Purchase | 75426442 | No Loss | 75426483 | No Loss |
| 75426364 | No Purchase | 75426407 | No Purchase | 75426443 | No Purchase | 75426484 | No Purchase |
| 75426365 | No Purchase | 75426408 | No Purchase | 75426444 | No Loss | 75426485 | No Purchase |
| 75426366 | No Purchase | 75426409 | No Purchase | 75426445 | No Purchase | 75426486 | No Purchase |
| 75426368 | No Loss | 75426410 | No Purchase | 75426447 | No Purchase | 75426487 | No Purchase |
| 75426369 | No Purchase | 75426411 | No Purchase | 75426448 | No Loss | 75426488 | No Purchase |
| 75426370 | No Loss | 75426412 | No Purchase | 75426449 | No Purchase | 75426489 | No Purchase |
| 75426371 | No Purchase | 75426413 | No Purchase | 75426450 | No Loss | 75426490 | No Loss |
| 75426372 | No Purchase | 75426414 | No Purchase | 75426452 | No Loss | 75426491 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75426492 | No Loss | 75426529 | No Loss | 75426574 | No Purchase | 75426614 | No Purchase |
| 75426493 | No Purchase | 75426530 | No Purchase | 75426575 | No Loss | 75426615 | No Purchase |
| 75426494 | No Purchase | 75426531 | No Purchase | 75426576 | No Loss | 75426616 | No Purchase |
| 75426495 | No Purchase | 75426533 | No Loss | 75426577 | No Loss | 75426617 | No Purchase |
| 75426496 | No Purchase | 75426534 | No Loss | 75426578 | No Loss | 75426618 | No Purchase |
| 75426497 | No Loss | 75426535 | No Purchase | 75426579 | No Loss | 75426619 | No Purchase |
| 75426498 | No Purchase | 75426536 | No Loss | 75426580 | No Purchase | 75426620 | No Purchase |
| 75426499 | No Purchase | 75426537 | No Loss | 75426581 | No Purchase | 75426621 | No Purchase |
| 75426500 | No Purchase | 75426540 | No Purchase | 75426582 | No Purchase | 75426622 | No Purchase |
| 75426501 | No Purchase | 75426541 | No Purchase | 75426583 | No Purchase | 75426624 | No Loss |
| 75426502 | No Purchase | 75426543 | No Purchase | 75426585 | No Purchase | 75426625 | No Loss |
| 75426503 | No Purchase | 75426544 | No Loss | 75426586 | No Purchase | 75426626 | No Purchase |
| 75426504 | No Purchase | 75426545 | No Loss | 75426588 | No Loss | 75426627 | No Loss |
| 75426505 | No Purchase | 75426546 | No Loss | 75426589 | No Loss | 75426628 | No Loss |
| 75426506 | No Purchase | 75426548 | No Loss | 75426590 | No Purchase | 75426629 | No Purchase |
| 75426507 | No Purchase | 75426549 | No Purchase | 75426592 | No Loss | 75426630 | No Loss |
| 75426508 | No Purchase | 75426550 | No Purchase | 75426593 | No Purchase | 75426631 | No Loss |
| 75426509 | No Purchase | 75426551 | No Loss | 75426594 | No Purchase | 75426632 | No Loss |
| 75426510 | No Purchase | 75426552 | No Purchase | 75426595 | No Purchase | 75426633 | No Purchase |
| 75426511 | No Purchase | 75426554 | No Loss | 75426597 | No Purchase | 75426634 | No Loss |
| 75426512 | No Purchase | 75426555 | No Loss | 75426598 | No Loss | 75426635 | No Purchase |
| 75426513 | No Purchase | 75426556 | No Loss | 75426599 | No Purchase | 75426636 | No Loss |
| 75426514 | No Purchase | 75426557 | No Purchase | 75426600 | No Purchase | 75426638 | No Loss |
| 75426516 | No Purchase | 75426558 | No Purchase | 75426601 | No Purchase | 75426640 | No Purchase |
| 75426517 | No Purchase | 75426559 | No Loss | 75426602 | No Purchase | 75426641 | No Purchase |
| 75426518 | No Purchase | 75426560 | No Loss | 75426603 | No Purchase | 75426642 | No Purchase |
| 75426519 | No Purchase | 75426561 | No Loss | 75426604 | No Purchase | 75426643 | No Purchase |
| 75426520 | No Purchase | 75426564 | No Purchase | 75426605 | No Purchase | 75426644 | No Purchase |
| 75426521 | No Loss | 75426565 | No Purchase | 75426606 | No Purchase | 75426645 | No Purchase |
| 75426522 | No Purchase | 75426566 | No Loss | 75426607 | No Purchase | 75426646 | No Loss |
| 75426523 | No Loss | 75426567 | No Purchase | 75426608 | No Purchase | 75426647 | No Loss |
| 75426524 | No Purchase | 75426568 | No Purchase | 75426609 | No Purchase | 75426648 | No Purchase |
| 75426525 | No Purchase | 75426569 | No Purchase | 75426610 | No Purchase | 75426649 | No Purchase |
| 75426526 | No Purchase | 75426571 | No Loss | 75426611 | No Purchase | 75426650 | No Loss |
| 75426527 | No Purchase | 75426572 | No Purchase | 75426612 | No Purchase | 75426651 | No Purchase |
| 75426528 | No Loss | 75426573 | No Loss | 75426613 | No Purchase | 75426652 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75426653 | No Purchase | 75426694 | No Purchase | 75426734 | No Purchase | 75426775 | No Purchase |
| 75426654 | No Purchase | 75426695 | No Purchase | 75426735 | No Purchase | 75426776 | No Loss |
| 75426655 | No Purchase | 75426696 | No Purchase | 75426737 | No Purchase | 75426777 | No Loss |
| 75426656 | No Loss | 75426697 | No Purchase | 75426739 | No Purchase | 75426778 | No Purchase |
| 75426659 | No Purchase | 75426698 | No Purchase | 75426740 | No Purchase | 75426779 | No Purchase |
| 75426660 | No Purchase | 75426699 | No Purchase | 75426742 | No Loss | 75426780 | No Purchase |
| 75426661 | No Purchase | 75426700 | No Purchase | 75426743 | No Loss | 75426781 | No Loss |
| 75426662 | No Loss | 75426701 | No Loss | 75426744 | No Loss | 75426782 | No Purchase |
| 75426663 | No Purchase | 75426702 | No Purchase | 75426745 | No Loss | 75426783 | No Purchase |
| 75426664 | No Purchase | 75426703 | No Purchase | 75426746 | No Purchase | 75426784 | No Purchase |
| 75426665 | No Purchase | 75426704 | No Loss | 75426747 | No Purchase | 75426785 | No Purchase |
| 75426666 | No Loss | 75426705 | No Loss | 75426748 | No Loss | 75426786 | No Loss |
| 75426668 | No Purchase | 75426706 | No Purchase | 75426749 | No Loss | 75426787 | No Purchase |
| 75426669 | No Purchase | 75426707 | No Loss | 75426750 | No Purchase | 75426788 | No Purchase |
| 75426670 | No Purchase | 75426708 | No Purchase | 75426751 | No Purchase | 75426789 | No Purchase |
| 75426671 | No Loss | 75426709 | No Purchase | 75426753 | No Purchase | 75426790 | No Purchase |
| 75426672 | No Purchase | 75426710 | No Purchase | 75426754 | No Purchase | 75426791 | No Purchase |
| 75426673 | No Purchase | 75426711 | No Purchase | 75426755 | No Purchase | 75426792 | No Purchase |
| 75426674 | No Loss | 75426712 | No Loss | 75426756 | No Purchase | 75426793 | No Purchase |
| 75426675 | No Purchase | 75426713 | No Loss | 75426757 | No Purchase | 75426794 | No Purchase |
| 75426676 | No Loss | 75426714 | No Loss | 75426758 | No Purchase | 75426795 | No Purchase |
| 75426677 | No Purchase | 75426715 | No Loss | 75426759 | No Purchase | 75426796 | No Purchase |
| 75426678 | No Loss | 75426716 | No Purchase | 75426760 | No Loss | 75426797 | No Purchase |
| 75426679 | No Loss | 75426718 | No Purchase | 75426761 | No Loss | 75426798 | No Purchase |
| 75426680 | No Loss | 75426719 | No Loss | 75426762 | No Loss | 75426799 | No Purchase |
| 75426681 | No Purchase | 75426720 | No Purchase | 75426763 | No Purchase | 75426800 | No Purchase |
| 75426684 | No Loss | 75426721 | No Purchase | 75426764 | No Purchase | 75426801 | No Purchase |
| 75426685 | No Purchase | 75426722 | No Loss | 75426765 | No Purchase | 75426802 | No Purchase |
| 75426686 | No Purchase | 75426723 | No Purchase | 75426766 | No Loss | 75426803 | No Purchase |
| 75426687 | No Purchase | 75426724 | No Loss | 75426767 | No Purchase | 75426804 | No Purchase |
| 75426688 | No Purchase | 75426725 | No Loss | 75426769 | No Loss | 75426805 | No Purchase |
| 75426689 | No Purchase | 75426727 | No Loss | 75426770 | No Purchase | 75426806 | No Purchase |
| 75426690 | No Purchase | 75426728 | No Loss | 75426771 | No Loss | 75426807 | No Purchase |
| 75426691 | No Purchase | 75426729 | No Purchase | 75426772 | No Loss | 75426809 | No Loss |
| 75426692 | No Purchase | 75426730 | No Loss | 75426773 | No Loss | 75426810 | No Loss |
| 75426693 | No Purchase | 75426731 | No Loss | 75426774 | No Loss | 75426812 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75426813 | No Purchase | 75426851 | No Purchase | 75426889 | No Purchase | 75426929 | No Purchase |
| 75426814 | No Loss | 75426852 | No Purchase | 75426890 | No Purchase | 75426930 | No Purchase |
| 75426815 | No Loss | 75426853 | No Loss | 75426891 | No Purchase | 75426931 | No Purchase |
| 75426816 | No Loss | 75426854 | No Purchase | 75426892 | No Loss | 75426932 | No Purchase |
| 75426817 | No Loss | 75426855 | No Purchase | 75426893 | No Loss | 75426933 | No Purchase |
| 75426818 | No Purchase | 75426856 | No Purchase | 75426894 | No Loss | 75426934 | No Purchase |
| 75426819 | No Loss | 75426857 | No Purchase | 75426895 | No Purchase | 75426936 | No Purchase |
| 75426820 | No Loss | 75426858 | No Loss | 75426896 | No Purchase | 75426937 | No Purchase |
| 75426821 | No Loss | 75426859 | No Purchase | 75426897 | No Purchase | 75426938 | No Loss |
| 75426822 | No Loss | 75426860 | No Purchase | 75426898 | No Purchase | 75426940 | No Purchase |
| 75426823 | No Loss | 75426861 | No Purchase | 75426899 | No Purchase | 75426941 | No Purchase |
| 75426824 | No Purchase | 75426862 | No Loss | 75426900 | No Purchase | 75426942 | No Purchase |
| 75426825 | No Loss | 75426863 | No Loss | 75426901 | No Purchase | 75426945 | No Purchase |
| 75426826 | No Purchase | 75426864 | No Loss | 75426902 | No Purchase | 75426946 | No Loss |
| 75426827 | No Loss | 75426865 | No Purchase | 75426904 | No Loss | 75426947 | No Loss |
| 75426828 | No Loss | 75426867 | No Loss | 75426905 | No Purchase | 75426948 | No Loss |
| 75426829 | No Purchase | 75426868 | No Purchase | 75426906 | No Loss | 75426949 | No Purchase |
| 75426830 | No Loss | 75426869 | No Purchase | 75426907 | No Purchase | 75426950 | No Loss |
| 75426831 | No Loss | 75426871 | No Loss | 75426908 | No Loss | 75426951 | No Loss |
| 75426832 | No Purchase | 75426872 | No Purchase | 75426909 | No Loss | 75426952 | No Loss |
| 75426833 | No Purchase | 75426873 | No Purchase | 75426910 | No Purchase | 75426953 | No Loss |
| 75426834 | No Purchase | 75426874 | No Purchase | 75426911 | No Purchase | 75426954 | No Purchase |
| 75426835 | No Purchase | 75426875 | No Purchase | 75426912 | No Loss | 75426956 | No Loss |
| 75426836 | No Purchase | 75426876 | No Purchase | 75426913 | No Purchase | 75426959 | No Purchase |
| 75426837 | No Purchase | 75426877 | No Purchase | 75426914 | No Purchase | 75426960 | No Loss |
| 75426838 | No Purchase | 75426878 | No Purchase | 75426915 | No Loss | 75426962 | No Loss |
| 75426839 | No Purchase | 75426879 | No Purchase | 75426916 | No Purchase | 75426963 | No Loss |
| 75426840 | No Purchase | 75426880 | No Purchase | 75426917 | No Loss | 75426964 | No Loss |
| 75426841 | No Purchase | 75426881 | No Purchase | 75426918 | No Loss | 75426965 | No Loss |
| 75426844 | No Loss | 75426882 | No Purchase | 75426920 | No Purchase | 75426966 | No Loss |
| 75426845 | No Purchase | 75426883 | No Purchase | 75426921 | No Purchase | 75426967 | No Loss |
| 75426846 | No Purchase | 75426884 | No Purchase | 75426924 | No Purchase | 75426968 | No Purchase |
| 75426847 | No Purchase | 75426885 | No Purchase | 75426925 | No Purchase | 75426969 | No Purchase |
| 75426848 | No Purchase | 75426886 | No Purchase | 75426926 | No Purchase | 75426970 | No Loss |
| 75426849 | No Purchase | 75426887 | No Purchase | 75426927 | No Purchase | 75426971 | No Purchase |
| 75426850 | No Purchase | 75426888 | No Purchase | 75426928 | No Loss | 75426972 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75426973 | No Loss | 75427014 | No Loss | 75427052 | No Purchase | 75427089 | No Purchase |
| 75426974 | No Purchase | 75427015 | No Loss | 75427053 | No Purchase | 75427090 | No Purchase |
| 75426975 | No Purchase | 75427016 | No Purchase | 75427054 | No Loss | 75427091 | No Purchase |
| 75426976 | No Purchase | 75427018 | No Purchase | 75427055 | No Purchase | 75427092 | No Purchase |
| 75426977 | No Purchase | 75427019 | No Loss | 75427056 | No Purchase | 75427093 | No Purchase |
| 75426978 | No Loss | 75427020 | No Purchase | 75427058 | No Loss | 75427094 | No Purchase |
| 75426979 | No Purchase | 75427021 | No Loss | 75427059 | No Loss | 75427095 | No Loss |
| 75426980 | No Purchase | 75427022 | No Loss | 75427060 | No Purchase | 75427096 | No Loss |
| 75426981 | No Purchase | 75427023 | No Purchase | 75427061 | No Loss | 75427097 | No Loss |
| 75426982 | No Purchase | 75427024 | No Purchase | 75427062 | No Loss | 75427098 | No Purchase |
| 75426983 | No Purchase | 75427025 | No Purchase | 75427063 | No Purchase | 75427099 | No Purchase |
| 75426984 | No Purchase | 75427026 | No Purchase | 75427064 | No Purchase | 75427100 | No Purchase |
| 75426985 | No Purchase | 75427027 | No Purchase | 75427065 | No Purchase | 75427101 | No Loss |
| 75426986 | No Purchase | 75427028 | No Purchase | 75427066 | No Purchase | 75427102 | No Loss |
| 75426987 | No Purchase | 75427029 | No Purchase | 75427067 | No Purchase | 75427103 | No Loss |
| 75426988 | No Purchase | 75427030 | No Purchase | 75427068 | No Purchase | 75427104 | No Purchase |
| 75426989 | No Purchase | 75427031 | No Purchase | 75427069 | No Purchase | 75427105 | No Loss |
| 75426990 | No Purchase | 75427032 | No Loss | 75427070 | No Purchase | 75427106 | No Loss |
| 75426991 | No Purchase | 75427033 | No Loss | 75427071 | No Purchase | 75427108 | No Loss |
| 75426992 | No Purchase | 75427034 | No Purchase | 75427072 | No Purchase | 75427109 | No Loss |
| 75426993 | No Purchase | 75427035 | No Loss | 75427073 | No Purchase | 75427111 | No Purchase |
| 75426994 | No Purchase | 75427036 | No Purchase | 75427074 | No Purchase | 75427112 | No Loss |
| 75426995 | No Purchase | 75427037 | No Purchase | 75427075 | No Purchase | 75427113 | No Loss |
| 75426996 | No Purchase | 75427038 | No Purchase | 75427076 | No Purchase | 75427114 | No Loss |
| 75426997 | No Purchase | 75427039 | No Loss | 75427077 | No Purchase | 75427115 | No Loss |
| 75426998 | No Purchase | 75427040 | No Loss | 75427078 | No Purchase | 75427116 | No Loss |
| 75427002 | No Purchase | 75427041 | No Loss | 75427079 | No Purchase | 75427117 | No Loss |
| 75427003 | No Loss | 75427042 | No Purchase | 75427080 | No Purchase | 75427118 | No Purchase |
| 75427004 | No Loss | 75427043 | No Purchase | 75427081 | No Purchase | 75427119 | No Purchase |
| 75427005 | No Purchase | 75427044 | No Loss | 75427082 | No Loss | 75427121 | No Loss |
| 75427006 | No Purchase | 75427046 | No Purchase | 75427083 | No Purchase | 75427122 | No Loss |
| 75427007 | No Loss | 75427047 | No Loss | 75427084 | No Purchase | 75427123 | No Purchase |
| 75427008 | No Loss | 75427048 | No Purchase | 75427085 | No Purchase | 75427124 | No Purchase |
| 75427011 | No Loss | 75427049 | No Purchase | 75427086 | No Purchase | 75427126 | No Loss |
| 75427012 | No Loss | 75427050 | No Purchase | 75427087 | No Purchase | 75427127 | No Purchase |
| 75427013 | No Loss | 75427051 | No Purchase | 75427088 | No Purchase | 75427128 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75427129 | No Purchase | 75427173 | No Purchase | 75427210 | No Purchase | 75427251 | No Loss |
| 75427130 | No Loss | 75427174 | No Purchase | 75427211 | No Loss | 75427255 | No Purchase |
| 75427131 | No Loss | 75427175 | No Purchase | 75427212 | No Purchase | 75427256 | No Purchase |
| 75427132 | No Purchase | 75427176 | No Purchase | 75427213 | No Purchase | 75427257 | No Purchase |
| 75427133 | No Purchase | 75427177 | No Purchase | 75427214 | No Purchase | 75427258 | No Purchase |
| 75427134 | No Purchase | 75427178 | No Purchase | 75427215 | No Purchase | 75427259 | No Purchase |
| 75427137 | No Loss | 75427179 | No Purchase | 75427216 | No Purchase | 75427260 | No Purchase |
| 75427138 | No Purchase | 75427180 | No Purchase | 75427217 | No Purchase | 75427261 | No Purchase |
| 75427139 | No Loss | 75427181 | No Purchase | 75427218 | No Purchase | 75427262 | No Purchase |
| 75427140 | No Loss | 75427182 | No Purchase | 75427219 | No Purchase | 75427263 | No Purchase |
| 75427141 | No Loss | 75427183 | No Purchase | 75427220 | No Purchase | 75427264 | No Purchase |
| 75427145 | No Loss | 75427184 | No Purchase | 75427221 | No Loss | 75427265 | No Purchase |
| 75427146 | No Purchase | 75427185 | No Purchase | 75427223 | No Purchase | 75427266 | No Purchase |
| 75427147 | No Purchase | 75427186 | No Purchase | 75427224 | No Purchase | 75427267 | No Purchase |
| 75427148 | No Purchase | 75427187 | No Purchase | 75427225 | No Loss | 75427268 | No Purchase |
| 75427149 | No Loss | 75427188 | No Purchase | 75427227 | No Purchase | 75427270 | No Purchase |
| 75427150 | No Purchase | 75427189 | No Loss | 75427228 | No Purchase | 75427271 | No Purchase |
| 75427153 | No Loss | 75427190 | No Loss | 75427230 | No Purchase | 75427272 | No Purchase |
| 75427154 | No Loss | 75427191 | No Loss | 75427231 | No Purchase | 75427273 | No Loss |
| 75427155 | No Purchase | 75427192 | No Loss | 75427232 | No Purchase | 75427274 | No Loss |
| 75427157 | No Purchase | 75427193 | No Loss | 75427233 | No Purchase | 75427275 | No Loss |
| 75427158 | No Purchase | 75427194 | No Loss | 75427234 | No Loss | 75427276 | No Loss |
| 75427159 | No Purchase | 75427195 | No Loss | 75427235 | No Purchase | 75427277 | No Loss |
| 75427160 | No Purchase | 75427196 | No Loss | 75427236 | No Purchase | 75427279 | No Loss |
| 75427161 | No Purchase | 75427197 | No Purchase | 75427237 | No Loss | 75427280 | No Purchase |
| 75427162 | No Purchase | 75427198 | No Purchase | 75427238 | No Loss | 75427281 | No Purchase |
| 75427163 | No Purchase | 75427199 | No Purchase | 75427239 | No Purchase | 75427282 | No Purchase |
| 75427164 | No Purchase | 75427200 | No Loss | 75427240 | No Purchase | 75427283 | No Purchase |
| 75427165 | No Purchase | 75427201 | No Purchase | 75427242 | No Purchase | 75427284 | No Purchase |
| 75427166 | No Purchase | 75427203 | No Loss | 75427243 | No Loss | 75427285 | No Purchase |
| 75427167 | No Purchase | 75427204 | No Loss | 75427244 | No Purchase | 75427286 | No Loss |
| 75427168 | No Purchase | 75427205 | No Loss | 75427245 | No Loss | 75427288 | No Loss |
| 75427169 | No Purchase | 75427206 | No Loss | 75427246 | No Purchase | 75427289 | No Purchase |
| 75427170 | No Purchase | 75427207 | No Purchase | 75427248 | No Purchase | 75427290 | No Loss |
| 75427171 | No Purchase | 75427208 | No Loss | 75427249 | No Loss | 75427291 | No Purchase |
| 75427172 | No Purchase | 75427209 | No Loss | 75427250 | No Purchase | 75427292 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75427293 | No Loss | 75427337 | No Purchase | 75427377 | No Purchase | 75427419 | No Loss |
| 75427294 | No Loss | 75427339 | No Loss | 75427378 | No Purchase | 75427420 | No Loss |
| 75427295 | No Purchase | 75427341 | No Purchase | 75427379 | No Purchase | 75427421 | No Purchase |
| 75427296 | No Loss | 75427342 | No Purchase | 75427380 | No Purchase | 75427422 | No Purchase |
| 75427297 | No Purchase | 75427343 | No Purchase | 75427381 | No Loss | 75427423 | No Purchase |
| 75427298 | No Loss | 75427344 | No Loss | 75427382 | No Purchase | 75427424 | No Purchase |
| 75427299 | No Purchase | 75427345 | No Loss | 75427383 | No Loss | 75427425 | No Loss |
| 75427300 | No Loss | 75427347 | No Loss | 75427385 | No Loss | 75427426 | No Purchase |
| 75427301 | No Loss | 75427348 | No Purchase | 75427386 | No Loss | 75427427 | No Purchase |
| 75427304 | No Loss | 75427349 | No Purchase | 75427387 | No Purchase | 75427428 | No Purchase |
| 75427305 | No Loss | 75427350 | No Purchase | 75427388 | No Loss | 75427429 | No Purchase |
| 75427307 | No Loss | 75427352 | No Purchase | 75427389 | No Loss | 75427430 | No Loss |
| 75427308 | No Purchase | 75427353 | No Purchase | 75427391 | No Loss | 75427431 | No Purchase |
| 75427309 | No Purchase | 75427354 | No Purchase | 75427392 | No Loss | 75427432 | No Purchase |
| 75427311 | No Purchase | 75427355 | No Purchase | 75427393 | No Loss | 75427433 | No Loss |
| 75427312 | No Loss | 75427356 | No Loss | 75427394 | No Purchase | 75427434 | No Loss |
| 75427313 | No Loss | 75427357 | No Purchase | 75427395 | No Loss | 75427435 | No Purchase |
| 75427314 | No Purchase | 75427358 | No Purchase | 75427396 | No Purchase | 75427436 | No Purchase |
| 75427315 | No Purchase | 75427359 | No Purchase | 75427397 | No Loss | 75427437 | No Loss |
| 75427316 | No Purchase | 75427360 | No Purchase | 75427398 | No Loss | 75427438 | No Purchase |
| 75427317 | No Loss | 75427361 | No Purchase | 75427401 | No Purchase | 75427439 | No Purchase |
| 75427319 | No Loss | 75427362 | No Purchase | 75427402 | No Loss | 75427440 | No Purchase |
| 75427320 | No Loss | 75427363 | No Purchase | 75427403 | No Loss | 75427441 | No Loss |
| 75427322 | No Purchase | 75427364 | No Purchase | 75427404 | No Purchase | 75427442 | No Loss |
| 75427323 | No Purchase | 75427365 | No Purchase | 75427406 | No Purchase | 75427443 | No Purchase |
| 75427324 | No Loss | 75427366 | No Purchase | 75427407 | No Purchase | 75427444 | No Loss |
| 75427325 | No Purchase | 75427367 | No Purchase | 75427408 | No Purchase | 75427446 | No Purchase |
| 75427327 | No Purchase | 75427368 | No Purchase | 75427409 | No Purchase | 75427447 | No Loss |
| 75427328 | No Purchase | 75427369 | No Purchase | 75427410 | No Purchase | 75427448 | No Purchase |
| 75427329 | No Loss | 75427370 | No Purchase | 75427411 | No Purchase | 75427449 | No Loss |
| 75427330 | No Purchase | 75427371 | No Purchase | 75427412 | No Purchase | 75427450 | No Purchase |
| 75427331 | No Purchase | 75427372 | No Purchase | 75427413 | No Purchase | 75427451 | No Purchase |
| 75427332 | No Purchase | 75427373 | No Purchase | 75427414 | No Purchase | 75427452 | No Purchase |
| 75427333 | No Loss | 75427374 | No Purchase | 75427415 | No Purchase | 75427453 | No Purchase |
| 75427335 | No Loss | 75427375 | No Purchase | 75427416 | No Purchase | 75427454 | No Purchase |
| 75427336 | No Purchase | 75427376 | No Purchase | 75427418 | No Purchase | 75427455 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75427456 | No Purchase | 75427494 | No Loss | 75427539 | No Loss | 75427575 | No Purchase |
| 75427457 | No Purchase | 75427495 | No Purchase | 75427540 | No Loss | 75427576 | No Loss |
| 75427458 | No Purchase | 75427497 | No Purchase | 75427541 | No Loss | 75427577 | No Loss |
| 75427459 | No Purchase | 75427498 | No Purchase | 75427542 | No Purchase | 75427578 | No Loss |
| 75427460 | No Purchase | 75427499 | No Loss | 75427543 | No Purchase | 75427579 | No Loss |
| 75427461 | No Purchase | 75427501 | No Loss | 75427544 | No Purchase | 75427580 | No Loss |
| 75427462 | No Purchase | 75427502 | No Purchase | 75427545 | No Purchase | 75427582 | No Loss |
| 75427463 | No Purchase | 75427503 | No Purchase | 75427546 | No Purchase | 75427583 | No Loss |
| 75427464 | No Purchase | 75427504 | No Loss | 75427547 | No Purchase | 75427585 | No Purchase |
| 75427465 | No Purchase | 75427506 | No Loss | 75427548 | No Purchase | 75427586 | No Purchase |
| 75427466 | No Loss | 75427507 | No Purchase | 75427549 | No Purchase | 75427587 | No Loss |
| 75427467 | No Purchase | 75427511 | No Loss | 75427550 | No Purchase | 75427588 | No Loss |
| 75427468 | No Purchase | 75427512 | No Loss | 75427551 | No Purchase | 75427589 | No Loss |
| 75427469 | No Purchase | 75427514 | No Purchase | 75427552 | No Purchase | 75427590 | No Purchase |
| 75427470 | No Purchase | 75427515 | No Loss | 75427553 | No Purchase | 75427591 | No Loss |
| 75427471 | No Purchase | 75427517 | No Purchase | 75427554 | No Loss | 75427592 | No Loss |
| 75427472 | No Purchase | 75427518 | No Loss | 75427555 | No Purchase | 75427593 | No Purchase |
| 75427474 | No Purchase | 75427519 | No Purchase | 75427556 | No Purchase | 75427594 | No Purchase |
| 75427475 | No Purchase | 75427520 | No Purchase | 75427557 | No Purchase | 75427595 | No Loss |
| 75427476 | No Purchase | 75427522 | No Purchase | 75427558 | No Purchase | 75427596 | No Loss |
| 75427477 | No Purchase | 75427523 | No Purchase | 75427559 | No Purchase | 75427597 | No Loss |
| 75427478 | No Purchase | 75427524 | No Purchase | 75427560 | No Purchase | 75427598 | No Purchase |
| 75427479 | No Loss | 75427525 | No Purchase | 75427561 | No Purchase | 75427600 | No Purchase |
| 75427480 | No Loss | 75427526 | No Purchase | 75427562 | No Purchase | 75427601 | No Loss |
| 75427481 | No Loss | 75427527 | No Loss | 75427563 | No Purchase | 75427602 | No Purchase |
| 75427482 | No Loss | 75427528 | No Loss | 75427564 | No Purchase | 75427603 | No Purchase |
| 75427483 | No Purchase | 75427529 | No Purchase | 75427565 | No Purchase | 75427604 | No Purchase |
| 75427484 | No Purchase | 75427530 | No Loss | 75427566 | No Purchase | 75427605 | No Purchase |
| 75427485 | No Purchase | 75427531 | No Purchase | 75427567 | No Purchase | 75427606 | No Loss |
| 75427486 | No Loss | 75427532 | No Purchase | 75427568 | No Purchase | 75427607 | No Purchase |
| 75427487 | No Purchase | 75427533 | No Loss | 75427569 | No Purchase | 75427608 | No Purchase |
| 75427488 | No Loss | 75427534 | No Purchase | 75427570 | No Purchase | 75427609 | No Purchase |
| 75427490 | No Loss | 75427535 | No Purchase | 75427571 | No Purchase | 75427611 | No Loss |
| 75427491 | No Purchase | 75427536 | No Purchase | 75427572 | No Purchase | 75427612 | No Loss |
| 75427492 | No Loss | 75427537 | No Purchase | 75427573 | No Purchase | 75427613 | No Loss |
| 75427493 | No Loss | 75427538 | No Loss | 75427574 | No Purchase | 75427614 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75427615 | No Loss | 75427655 | No Purchase | 75427692 | No Purchase | 75427736 | No Purchase |
| 75427617 | No Loss | 75427656 | No Purchase | 75427693 | No Purchase | 75427737 | No Purchase |
| 75427618 | No Purchase | 75427657 | No Purchase | 75427696 | No Purchase | 75427738 | No Purchase |
| 75427619 | No Purchase | 75427658 | No Purchase | 75427698 | No Purchase | 75427739 | No Purchase |
| 75427620 | No Purchase | 75427659 | No Purchase | 75427700 | No Loss | 75427740 | No Purchase |
| 75427621 | No Purchase | 75427660 | No Purchase | 75427701 | No Purchase | 75427741 | No Purchase |
| 75427622 | No Purchase | 75427661 | No Purchase | 75427703 | No Loss | 75427742 | No Loss |
| 75427623 | No Purchase | 75427662 | No Loss | 75427704 | No Purchase | 75427743 | No Purchase |
| 75427624 | No Purchase | 75427663 | No Loss | 75427705 | No Loss | 75427744 | No Purchase |
| 75427625 | No Purchase | 75427664 | No Loss | 75427706 | No Loss | 75427745 | No Purchase |
| 75427626 | No Purchase | 75427665 | No Purchase | 75427707 | No Loss | 75427746 | No Purchase |
| 75427627 | No Purchase | 75427666 | No Purchase | 75427708 | No Purchase | 75427747 | No Purchase |
| 75427628 | No Purchase | 75427667 | No Purchase | 75427709 | No Purchase | 75427748 | No Purchase |
| 75427629 | No Purchase | 75427668 | No Purchase | 75427710 | No Purchase | 75427749 | No Purchase |
| 75427630 | No Purchase | 75427669 | No Purchase | 75427712 | No Purchase | 75427750 | No Purchase |
| 75427631 | No Purchase | 75427670 | No Purchase | 75427713 | No Loss | 75427751 | No Purchase |
| 75427632 | No Loss | 75427671 | No Loss | 75427714 | No Loss | 75427752 | No Purchase |
| 75427634 | No Purchase | 75427672 | No Purchase | 75427715 | No Loss | 75427753 | No Purchase |
| 75427635 | No Purchase | 75427673 | No Purchase | 75427716 | No Loss | 75427754 | No Purchase |
| 75427637 | No Loss | 75427674 | No Purchase | 75427717 | No Loss | 75427755 | No Purchase |
| 75427639 | No Purchase | 75427675 | No Loss | 75427718 | No Loss | 75427756 | No Purchase |
| 75427640 | No Purchase | 75427676 | No Loss | 75427719 | No Loss | 75427757 | No Purchase |
| 75427641 | No Purchase | 75427677 | No Loss | 75427720 | No Purchase | 75427758 | No Purchase |
| 75427642 | No Purchase | 75427678 | No Loss | 75427721 | No Purchase | 75427759 | No Purchase |
| 75427643 | No Purchase | 75427679 | No Loss | 75427722 | No Purchase | 75427760 | No Purchase |
| 75427644 | No Purchase | 75427680 | No Purchase | 75427723 | No Purchase | 75427761 | No Purchase |
| 75427645 | No Purchase | 75427681 | No Loss | 75427726 | No Loss | 75427762 | No Purchase |
| 75427646 | No Purchase | 75427683 | No Loss | 75427727 | No Loss | 75427763 | No Purchase |
| 75427647 | No Purchase | 75427684 | No Purchase | 75427728 | No Loss | 75427764 | No Purchase |
| 75427648 | No Purchase | 75427685 | No Purchase | 75427729 | No Loss | 75427765 | No Loss |
| 75427649 | No Purchase | 75427686 | No Loss | 75427730 | No Loss | 75427766 | No Purchase |
| 75427650 | No Purchase | 75427687 | No Purchase | 75427731 | No Loss | 75427767 | No Loss |
| 75427651 | No Purchase | 75427688 | No Purchase | 75427732 | No Purchase | 75427768 | No Loss |
| 75427652 | No Purchase | 75427689 | No Loss | 75427733 | No Purchase | 75427769 | No Loss |
| 75427653 | No Purchase | 75427690 | No Loss | 75427734 | No Purchase | 75427770 | No Purchase |
| 75427654 | No Purchase | 75427691 | No Purchase | 75427735 | No Purchase | 75427771 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75427772 | No Loss | 75427810 | No Purchase | 75427847 | No Purchase | 75427890 | No Purchase |
| 75427773 | No Loss | 75427811 | No Loss | 75427848 | No Loss | 75427892 | No Purchase |
| 75427774 | No Loss | 75427812 | No Purchase | 75427849 | No Purchase | 75427893 | No Loss |
| 75427775 | No Purchase | 75427813 | No Loss | 75427850 | No Loss | 75427894 | No Loss |
| 75427776 | No Loss | 75427814 | No Purchase | 75427851 | No Purchase | 75427895 | No Purchase |
| 75427777 | No Loss | 75427815 | No Purchase | 75427853 | No Purchase | 75427896 | No Purchase |
| 75427778 | No Purchase | 75427816 | No Loss | 75427854 | No Purchase | 75427897 | No Purchase |
| 75427779 | No Purchase | 75427817 | No Purchase | 75427855 | No Loss | 75427899 | No Loss |
| 75427780 | No Loss | 75427819 | No Purchase | 75427856 | No Purchase | 75427900 | No Loss |
| 75427781 | No Loss | 75427820 | No Purchase | 75427857 | No Purchase | 75427901 | No Purchase |
| 75427782 | No Loss | 75427821 | No Purchase | 75427858 | No Loss | 75427902 | No Loss |
| 75427783 | No Loss | 75427822 | No Loss | 75427859 | No Loss | 75427903 | No Purchase |
| 75427784 | No Loss | 75427823 | No Loss | 75427861 | No Purchase | 75427905 | No Loss |
| 75427785 | No Purchase | 75427824 | No Loss | 75427862 | No Purchase | 75427906 | No Loss |
| 75427786 | No Purchase | 75427825 | No Purchase | 75427864 | No Loss | 75427907 | No Loss |
| 75427787 | No Loss | 75427826 | No Purchase | 75427865 | No Loss | 75427908 | No Loss |
| 75427788 | No Purchase | 75427827 | No Purchase | 75427866 | No Loss | 75427909 | No Purchase |
| 75427789 | No Loss | 75427828 | No Purchase | 75427867 | No Purchase | 75427910 | No Purchase |
| 75427790 | No Purchase | 75427829 | No Purchase | 75427869 | No Purchase | 75427911 | No Purchase |
| 75427791 | No Purchase | 75427830 | No Purchase | 75427870 | No Purchase | 75427912 | No Loss |
| 75427792 | No Loss | 75427831 | No Purchase | 75427871 | No Loss | 75427913 | No Purchase |
| 75427793 | No Purchase | 75427832 | No Purchase | 75427872 | No Loss | 75427914 | No Loss |
| 75427794 | No Loss | 75427833 | No Purchase | 75427873 | No Loss | 75427915 | No Purchase |
| 75427795 | No Loss | 75427834 | No Purchase | 75427874 | No Purchase | 75427916 | No Purchase |
| 75427796 | No Loss | 75427835 | No Purchase | 75427876 | No Purchase | 75427917 | No Loss |
| 75427798 | No Loss | 75427836 | No Purchase | 75427877 | No Purchase | 75427918 | No Loss |
| 75427799 | No Loss | 75427837 | No Purchase | 75427879 | No Loss | 75427919 | No Loss |
| 75427801 | No Purchase | 75427838 | No Purchase | 75427880 | No Purchase | 75427920 | No Loss |
| 75427802 | No Purchase | 75427839 | No Purchase | 75427881 | No Purchase | 75427921 | No Purchase |
| 75427803 | No Loss | 75427840 | No Purchase | 75427882 | No Purchase | 75427922 | No Purchase |
| 75427804 | No Loss | 75427841 | No Purchase | 75427883 | No Purchase | 75427923 | No Loss |
| 75427805 | No Purchase | 75427842 | No Purchase | 75427884 | No Loss | 75427924 | No Purchase |
| 75427806 | No Purchase | 75427843 | No Purchase | 75427885 | No Purchase | 75427925 | No Purchase |
| 75427807 | No Purchase | 75427844 | No Purchase | 75427886 | No Purchase | 75427926 | No Loss |
| 75427808 | No Purchase | 75427845 | No Purchase | 75427888 | No Purchase | 75427927 | No Purchase |
| 75427809 | No Purchase | 75427846 | No Purchase | 75427889 | No Loss | 75427928 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75427929 | No Purchase | 75427966 | No Loss | 75428006 | No Purchase | 75428045 | No Loss |
| 75427930 | No Purchase | 75427967 | No Purchase | 75428007 | No Purchase | 75428046 | No Purchase |
| 75427931 | No Purchase | 75427968 | No Purchase | 75428008 | No Purchase | 75428048 | No Loss |
| 75427932 | No Purchase | 75427969 | No Loss | 75428009 | No Purchase | 75428049 | No Loss |
| 75427933 | No Purchase | 75427970 | No Loss | 75428011 | No Purchase | 75428050 | No Loss |
| 75427934 | No Purchase | 75427971 | No Loss | 75428012 | No Loss | 75428051 | No Loss |
| 75427935 | No Purchase | 75427972 | No Loss | 75428013 | No Purchase | 75428052 | No Purchase |
| 75427936 | No Purchase | 75427973 | No Purchase | 75428014 | No Loss | 75428054 | No Loss |
| 75427937 | No Purchase | 75427974 | No Loss | 75428016 | No Loss | 75428055 | No Loss |
| 75427938 | No Purchase | 75427975 | No Loss | 75428018 | No Purchase | 75428056 | No Purchase |
| 75427939 | No Purchase | 75427976 | No Purchase | 75428019 | No Purchase | 75428057 | No Loss |
| 75427940 | No Purchase | 75427978 | No Purchase | 75428020 | No Purchase | 75428058 | No Loss |
| 75427941 | No Purchase | 75427979 | No Purchase | 75428021 | No Purchase | 75428059 | No Purchase |
| 75427942 | No Purchase | 75427980 | No Purchase | 75428022 | No Purchase | 75428060 | No Loss |
| 75427943 | No Purchase | 75427981 | No Purchase | 75428023 | No Purchase | 75428061 | No Loss |
| 75427944 | No Purchase | 75427982 | No Purchase | 75428024 | No Purchase | 75428062 | No Loss |
| 75427945 | No Purchase | 75427983 | No Purchase | 75428025 | No Purchase | 75428063 | No Loss |
| 75427946 | No Purchase | 75427984 | No Loss | 75428026 | No Purchase | 75428064 | No Purchase |
| 75427947 | No Purchase | 75427985 | No Purchase | 75428027 | No Purchase | 75428065 | No Loss |
| 75427948 | No Purchase | 75427986 | No Purchase | 75428028 | No Purchase | 75428066 | No Purchase |
| 75427949 | No Purchase | 75427989 | No Loss | 75428029 | No Purchase | 75428067 | No Purchase |
| 75427950 | No Purchase | 75427991 | No Loss | 75428030 | No Purchase | 75428069 | No Purchase |
| 75427951 | No Purchase | 75427992 | No Purchase | 75428031 | No Purchase | 75428070 | No Loss |
| 75427952 | No Purchase | 75427993 | No Loss | 75428032 | No Purchase | 75428071 | No Loss |
| 75427953 | No Purchase | 75427994 | No Purchase | 75428033 | No Purchase | 75428072 | No Loss |
| 75427954 | No Purchase | 75427995 | No Loss | 75428034 | No Purchase | 75428073 | No Purchase |
| 75427955 | No Loss | 75427996 | No Purchase | 75428035 | No Purchase | 75428074 | No Purchase |
| 75427957 | No Loss | 75427997 | No Purchase | 75428036 | No Loss | 75428075 | No Loss |
| 75427958 | No Loss | 75427998 | No Purchase | 75428037 | No Purchase | 75428076 | No Loss |
| 75427959 | No Loss | 75427999 | No Loss | 75428038 | No Purchase | 75428077 | No Loss |
| 75427960 | No Loss | 75428000 | No Loss | 75428039 | No Purchase | 75428078 | No Purchase |
| 75427961 | No Loss | 75428001 | No Loss | 75428040 | No Loss | 75428079 | No Loss |
| 75427962 | No Loss | 75428002 | No Purchase | 75428041 | No Purchase | 75428080 | No Loss |
| 75427963 | No Loss | 75428003 | No Purchase | 75428042 | No Purchase | 75428081 | No Purchase |
| 75427964 | No Purchase | 75428004 | No Purchase | 75428043 | No Purchase | 75428082 | No Loss |
| 75427965 | No Loss | 75428005 | No Loss | 75428044 | No Purchase | 75428083 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75428085 | No Loss | 75428123 | No Purchase | 75428162 | No Loss | 75428201 | No Loss |
| 75428086 | No Loss | 75428124 | No Purchase | 75428163 | No Loss | 75428202 | No Purchase |
| 75428087 | No Purchase | 75428125 | No Purchase | 75428164 | No Loss | 75428203 | No Purchase |
| 75428088 | No Purchase | 75428126 | No Purchase | 75428165 | No Purchase | 75428204 | No Purchase |
| 75428090 | No Purchase | 75428127 | No Purchase | 75428166 | No Purchase | 75428205 | No Purchase |
| 75428091 | No Purchase | 75428128 | No Purchase | 75428167 | No Loss | 75428206 | No Purchase |
| 75428092 | No Loss | 75428129 | No Purchase | 75428168 | No Purchase | 75428207 | No Purchase |
| 75428093 | No Purchase | 75428130 | No Purchase | 75428169 | No Purchase | 75428208 | No Purchase |
| 75428094 | No Purchase | 75428131 | No Purchase | 75428170 | No Purchase | 75428209 | No Purchase |
| 75428095 | No Loss | 75428132 | No Purchase | 75428171 | No Purchase | 75428210 | No Purchase |
| 75428096 | No Loss | 75428133 | No Purchase | 75428172 | No Loss | 75428211 | No Purchase |
| 75428097 | No Loss | 75428134 | No Purchase | 75428173 | No Purchase | 75428212 | No Purchase |
| 75428099 | No Purchase | 75428135 | No Purchase | 75428174 | No Purchase | 75428213 | No Purchase |
| 75428100 | No Purchase | 75428136 | No Purchase | 75428176 | No Purchase | 75428214 | No Purchase |
| 75428101 | No Purchase | 75428137 | No Purchase | 75428178 | No Loss | 75428215 | No Purchase |
| 75428102 | No Purchase | 75428138 | No Purchase | 75428179 | No Loss | 75428216 | No Purchase |
| 75428103 | No Loss | 75428139 | No Purchase | 75428180 | No Purchase | 75428217 | No Purchase |
| 75428104 | No Loss | 75428140 | No Purchase | 75428181 | No Purchase | 75428218 | No Purchase |
| 75428105 | No Purchase | 75428141 | No Purchase | 75428182 | No Loss | 75428219 | No Purchase |
| 75428106 | Duplicate Claim | 75428142 | No Purchase | 75428183 | No Purchase | 75428220 | No Purchase |
| 75428107 | No Purchase | 75428143 | No Purchase | 75428184 | No Purchase | 75428221 | No Purchase |
| 75428108 | No Loss | 75428144 | No Loss | 75428185 | No Purchase | 75428222 | No Purchase |
| 75428109 | No Loss | 75428145 | No Loss | 75428186 | No Purchase | 75428223 | No Loss |
| 75428110 | No Loss | 75428147 | No Loss | 75428187 | No Loss | 75428224 | No Loss |
| 75428111 | No Purchase | 75428148 | No Purchase | 75428188 | No Purchase | 75428225 | No Purchase |
| 75428112 | No Loss | 75428150 | No Purchase | 75428189 | No Purchase | 75428226 | No Purchase |
| 75428113 | No Loss | 75428151 | No Purchase | 75428190 | No Loss | 75428227 | No Purchase |
| 75428114 | No Purchase | 75428152 | No Purchase | 75428191 | No Purchase | 75428228 | No Loss |
| 75428115 | No Purchase | 75428153 | No Loss | 75428192 | No Loss | 75428229 | No Loss |
| 75428116 | No Purchase | 75428154 | No Purchase | 75428193 | No Loss | 75428230 | No Purchase |
| 75428117 | No Loss | 75428155 | No Loss | 75428194 | No Loss | 75428231 | No Purchase |
| 75428118 | No Purchase | 75428156 | No Purchase | 75428195 | No Purchase | 75428232 | No Purchase |
| 75428119 | No Loss | 75428157 | No Loss | 75428197 | No Loss | 75428233 | No Purchase |
| 75428120 | No Purchase | 75428159 | No Loss | 75428198 | No Purchase | 75428589 | No Loss |
| 75428121 | No Loss | 75428160 | No Loss | 75428199 | No Purchase | 75428593 | No Loss |
| 75428122 | No Purchase | 75428161 | No Loss | 75428200 | No Loss | 75428594 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75428595 | No Loss | 75441211 | No Loss | 75442740 | No Purchase | 75442777 | No Purchase |
| 75428596 | No Loss | 75441212 | No Loss | 75442741 | No Purchase | 75442778 | No Purchase |
| 75428597 | No Loss | 75441213 | No Loss | 75442742 | No Loss | 75442779 | No Purchase |
| 75428598 | No Loss | 75441214 | No Loss | 75442743 | No Loss | 75442780 | No Purchase |
| 75428599 | No Loss | 75441215 | No Loss | 75442744 | No Purchase | 75442781 | No Loss |
| 75428600 | No Loss | 75441216 | No Loss | 75442745 | No Loss | 75442783 | No Loss |
| 75428601 | No Loss | 75441217 | No Loss | 75442746 | No Purchase | 75442785 | No Purchase |
| 75437511 | No Loss | 75441220 | No Loss | 75442747 | No Loss | 75442786 | No Purchase |
| 75437512 | No Loss | 75441222 | No Purchase | 75442748 | No Purchase | 75442787 | No Loss |
| 75437513 | No Loss | 75441223 | No Loss | 75442750 | No Purchase | 75442788 | No Purchase |
| 75437514 | No Loss | 75441224 | No Loss | 75442751 | No Loss | 75442789 | No Loss |
| 75437515 | No Loss | 75441225 | No Loss | 75442752 | No Purchase | 75442790 | No Purchase |
| 75437517 | No Loss | 75441226 | No Loss | 75442753 | No Purchase | 75442791 | No Purchase |
| 75437518 | No Loss | 75441227 | No Loss | 75442754 | No Loss | 75442792 | No Purchase |
| 75437519 | No Loss | 75441228 | No Loss | 75442755 | No Loss | 75442793 | No Purchase |
| 75437520 | Duplicate Claim | 75441229 | No Loss | 75442756 | Withdrawn Claim | 75442795 | No Purchase |
| 75437521 | No Loss | 75441230 | No Loss | 75442757 | No Purchase | 75442796 | No Loss |
| 75441186 | No Loss | 75442640 | No Loss | 75442758 | No Purchase | 75442797 | No Loss |
| 75441187 | No Loss | 75442718 | No Purchase | 75442759 | Withdrawn Claim | 75442798 | No Loss |
| 75441188 | No Loss | 75442719 | No Loss | 75442760 | No Loss | 75442799 | No Loss |
| 75441189 | No Loss | 75442721 | No Purchase | 75442761 | No Loss | 75442800 | No Loss |
| 75441190 | No Loss | 75442725 | No Loss | 75442762 | No Purchase | 75442802 | No Purchase |
| 75441191 | No Loss | 75442726 | No Loss | 75442763 | No Purchase | 75442803 | No Loss |
| 75441192 | No Loss | 75442727 | No Purchase | 75442764 | No Purchase | 75442804 | No Loss |
| 75441193 | No Loss | 75442728 | No Purchase | 75442765 | No Purchase | 75443212 | No Purchase |
| 75441194 | No Loss | 75442729 | No Loss | 75442766 | No Purchase | 75443213 | No Loss |
| 75441198 | No Purchase | 75442730 | No Purchase | 75442767 | No Purchase | 75443214 | No Loss |
| 75441200 | No Purchase | 75442731 | No Purchase | 75442768 | No Purchase | 75443215 | No Purchase |
| 75441201 | No Loss | 75442732 | No Loss | 75442769 | No Loss | 75443216 | No Purchase |
| 75441204 | No Loss | 75442733 | No Loss | 75442770 | No Loss | 75443217 | No Purchase |
| 75441205 | No Loss | 75442734 | No Purchase | 75442771 | No Purchase | 75443219 | No Purchase |
| 75441206 | No Loss | 75442735 | No Purchase | 75442772 | No Purchase | 75443220 | No Loss |
| 75441207 | No Loss | 75442736 | No Purchase | 75442773 | No Loss | 75443221 | No Loss |
| 75441208 | No Loss | 75442737 | No Loss | 75442774 | No Purchase | 75443222 | No Purchase |
| 75441209 | No Loss | 75442738 | No Loss | 75442775 | No Loss | 75443223 | No Purchase |
| 75441210 | No Loss | 75442739 | No Purchase | 75442776 | No Loss | 75443224 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75443225 | No Purchase | 75443261 | No Purchase | 75443301 | No Purchase | 75443345 | No Loss |
| 75443226 | No Purchase | 75443262 | No Purchase | 75443302 | No Purchase | 75443346 | No Purchase |
| 75443227 | No Purchase | 75443263 | No Purchase | 75443304 | No Purchase | 75443347 | No Purchase |
| 75443228 | No Purchase | 75443264 | No Purchase | 75443305 | No Purchase | 75443348 | No Purchase |
| 75443229 | No Purchase | 75443265 | No Purchase | 75443306 | No Purchase | 75443349 | No Purchase |
| 75443230 | No Purchase | 75443266 | No Purchase | 75443307 | No Purchase | 75443350 | No Loss |
| 75443231 | No Purchase | 75443267 | No Purchase | 75443308 | No Purchase | 75443351 | No Purchase |
| 75443232 | No Purchase | 75443268 | No Purchase | 75443309 | No Purchase | 75443352 | No Loss |
| 75443233 | No Purchase | 75443269 | No Loss | 75443310 | No Loss | 75443353 | No Purchase |
| 75443234 | No Purchase | 75443270 | No Purchase | 75443312 | No Purchase | 75443354 | No Purchase |
| 75443235 | No Purchase | 75443271 | No Loss | 75443313 | No Purchase | 75443355 | No Purchase |
| 75443236 | No Purchase | 75443272 | No Loss | 75443314 | No Purchase | 75443356 | No Purchase |
| 75443237 | No Purchase | 75443273 | No Purchase | 75443315 | No Purchase | 75443357 | No Loss |
| 75443238 | No Purchase | 75443274 | No Purchase | 75443316 | No Loss | 75443358 | No Purchase |
| 75443239 | No Purchase | 75443275 | No Purchase | 75443317 | No Purchase | 75443359 | No Purchase |
| 75443240 | No Purchase | 75443276 | No Loss | 75443318 | No Purchase | 75443360 | No Purchase |
| 75443241 | No Purchase | 75443277 | No Purchase | 75443319 | No Purchase | 75443361 | No Purchase |
| 75443242 | No Purchase | 75443279 | No Purchase | 75443320 | No Purchase | 75443362 | No Purchase |
| 75443243 | No Purchase | 75443280 | No Purchase | 75443321 | No Purchase | 75443363 | No Loss |
| 75443244 | No Purchase | 75443281 | No Purchase | 75443323 | No Purchase | 75443364 | No Purchase |
| 75443245 | No Purchase | 75443282 | No Purchase | 75443324 | No Purchase | 75443365 | No Purchase |
| 75443246 | No Purchase | 75443283 | No Loss | 75443325 | No Purchase | 75443366 | No Purchase |
| 75443247 | No Purchase | 75443286 | No Loss | 75443326 | No Purchase | 75443367 | No Purchase |
| 75443248 | No Purchase | 75443287 | No Loss | 75443328 | No Loss | 75443370 | No Purchase |
| 75443249 | No Purchase | 75443288 | No Loss | 75443329 | No Purchase | 75443371 | No Loss |
| 75443250 | No Purchase | 75443289 | No Loss | 75443330 | No Purchase | 75443372 | No Purchase |
| 75443251 | No Purchase | 75443290 | No Purchase | 75443331 | No Purchase | 75443373 | No Purchase |
| 75443252 | No Purchase | 75443292 | No Purchase | 75443332 | No Purchase | 75443374 | No Purchase |
| 75443253 | No Purchase | 75443293 | No Purchase | 75443333 | No Purchase | 75443375 | No Purchase |
| 75443254 | No Purchase | 75443294 | No Purchase | 75443335 | No Purchase | 75443376 | No Loss |
| 75443255 | No Purchase | 75443295 | No Purchase | 75443338 | No Purchase | 75443377 | No Purchase |
| 75443256 | No Purchase | 75443296 | Withdrawn Claim | 75443339 | No Purchase | 75443378 | No Purchase |
| 75443257 | No Purchase | 75443297 | No Purchase | 75443340 | No Purchase | 75443379 | No Loss |
| 75443258 | No Purchase | 75443298 | No Purchase | 75443341 | No Purchase | 75443380 | No Purchase |
| 75443259 | No Purchase | 75443299 | No Purchase | 75443342 | No Purchase | 75443381 | No Purchase |
| 75443260 | No Purchase | 75443300 | No Purchase | 75443343 | No Purchase | 75443382 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75443383 | No Loss | 75443421 | No Purchase | 75443460 | No Purchase | 75443504 | No Purchase |
| 75443384 | No Purchase | 75443422 | No Purchase | 75443461 | No Purchase | 75443505 | No Purchase |
| 75443385 | Withdrawn Claim | 75443423 | No Purchase | 75443462 | No Purchase | 75443506 | No Purchase |
| 75443386 | No Purchase | 75443424 | No Purchase | 75443463 | No Purchase | 75443507 | No Purchase |
| 75443387 | No Purchase | 75443425 | No Purchase | 75443464 | No Purchase | 75443508 | No Purchase |
| 75443388 | No Loss | 75443426 | No Purchase | 75443465 | No Purchase | 75443509 | No Purchase |
| 75443389 | No Purchase | 75443427 | No Purchase | 75443466 | No Purchase | 75443510 | No Purchase |
| 75443391 | No Purchase | 75443428 | No Purchase | 75443467 | No Purchase | 75443511 | No Loss |
| 75443392 | No Purchase | 75443429 | No Purchase | 75443468 | No Loss | 75443512 | No Loss |
| 75443393 | No Purchase | 75443430 | No Purchase | 75443469 | No Loss | 75443514 | No Purchase |
| 75443395 | No Purchase | 75443431 | No Purchase | 75443470 | No Loss | 75443515 | No Loss |
| 75443396 | No Purchase | 75443432 | No Loss | 75443472 | No Purchase | 75443517 | No Purchase |
| 75443397 | No Purchase | 75443433 | No Purchase | 75443474 | No Loss | 75443519 | No Purchase |
| 75443398 | No Loss | 75443434 | No Purchase | 75443475 | No Loss | 75443520 | No Purchase |
| 75443399 | No Loss | 75443435 | No Purchase | 75443476 | No Loss | 75443521 | No Loss |
| 75443400 | No Purchase | 75443436 | No Purchase | 75443478 | No Loss | 75443522 | No Purchase |
| 75443401 | No Purchase | 75443437 | No Purchase | 75443479 | No Purchase | 75443526 | No Purchase |
| 75443402 | No Purchase | 75443438 | No Purchase | 75443480 | No Loss | 75443527 | No Loss |
| 75443403 | No Purchase | 75443439 | No Loss | 75443483 | No Purchase | 75443530 | No Purchase |
| 75443404 | No Purchase | 75443441 | No Purchase | 75443485 | No Purchase | 75443533 | No Loss |
| 75443405 | No Purchase | 75443442 | No Purchase | 75443486 | No Loss | 75443535 | No Loss |
| 75443406 | No Purchase | 75443444 | No Loss | 75443487 | No Purchase | 75443536 | No Loss |
| 75443407 | No Purchase | 75443445 | No Purchase | 75443488 | No Purchase | 75443537 | No Loss |
| 75443408 | No Loss | 75443446 | No Purchase | 75443489 | No Purchase | 75443538 | No Loss |
| 75443409 | No Purchase | 75443447 | No Purchase | 75443490 | No Loss | 75443540 | No Purchase |
| 75443410 | No Purchase | 75443448 | No Purchase | 75443491 | No Loss | 75443541 | No Purchase |
| 75443411 | No Purchase | 75443449 | No Purchase | 75443492 | No Loss | 75443542 | No Purchase |
| 75443412 | No Loss | 75443450 | No Purchase | 75443493 | No Loss | 75443544 | No Loss |
| 75443413 | No Purchase | 75443451 | No Purchase | 75443494 | No Loss | 75443545 | No Loss |
| 75443414 | No Loss | 75443452 | No Purchase | 75443495 | No Purchase | 75443546 | No Loss |
| 75443415 | No Loss | 75443453 | No Purchase | 75443496 | No Loss | 75443547 | No Loss |
| 75443416 | No Purchase | 75443454 | No Purchase | 75443497 | No Purchase | 75443548 | No Loss |
| 75443417 | No Loss | 75443456 | No Purchase | 75443498 | No Purchase | 75443549 | No Loss |
| 75443418 | No Purchase | 75443457 | No Purchase | 75443500 | No Loss | 75443550 | No Loss |
| 75443419 | No Purchase | 75443458 | No Loss | 75443502 | No Loss | 75443551 | No Loss |
| 75443420 | No Loss | 75443459 | No Loss | 75443503 | No Purchase | 75443553 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75443554 | No Purchase | 75443612 | No Loss | 75443651 | No Purchase | 75443693 | No Loss |
| 75443556 | No Purchase | 75443613 | No Loss | 75443652 | No Purchase | 75443694 | No Loss |
| 75443557 | No Loss | 75443614 | No Purchase | 75443653 | No Purchase | 75443695 | No Loss |
| 75443558 | No Loss | 75443615 | No Purchase | 75443654 | No Loss | 75443696 | No Loss |
| 75443559 | No Purchase | 75443616 | No Purchase | 75443656 | No Purchase | 75443698 | No Purchase |
| 75443561 | No Loss | 75443617 | No Purchase | 75443657 | No Loss | 75443699 | No Purchase |
| 75443572 | No Loss | 75443618 | No Purchase | 75443658 | No Loss | 75443700 | No Purchase |
| 75443573 | No Loss | 75443619 | No Purchase | 75443659 | No Purchase | 75443701 | No Loss |
| 75443574 | No Loss | 75443620 | No Purchase | 75443660 | No Purchase | 75443704 | No Purchase |
| 75443579 | No Loss | 75443621 | No Purchase | 75443661 | No Purchase | 75443705 | No Loss |
| 75443582 | No Loss | 75443622 | No Purchase | 75443662 | No Purchase | 75443706 | No Purchase |
| 75443586 | No Loss | 75443623 | No Purchase | 75443663 | No Purchase | 75443707 | No Purchase |
| 75443588 | No Loss | 75443624 | No Purchase | 75443664 | No Purchase | 75443708 | No Purchase |
| 75443589 | No Loss | 75443625 | No Purchase | 75443665 | No Loss | 75443709 | No Purchase |
| 75443590 | No Purchase | 75443627 | Withdrawn Claim | 75443666 | No Purchase | 75443710 | No Purchase |
| 75443591 | No Purchase | 75443628 | Withdrawn Claim | 75443667 | No Loss | 75443712 | No Purchase |
| 75443592 | No Loss | 75443629 | No Loss | 75443668 | No Purchase | 75443713 | No Loss |
| 75443593 | No Loss | 75443630 | No Purchase | 75443669 | No Purchase | 75443714 | No Loss |
| 75443594 | No Purchase | 75443631 | No Loss | 75443670 | No Purchase | 75443715 | No Loss |
| 75443595 | No Purchase | 75443632 | No Loss | 75443672 | No Purchase | 75443716 | No Loss |
| 75443596 | No Purchase | 75443633 | No Purchase | 75443673 | No Loss | 75443717 | No Loss |
| 75443597 | No Purchase | 75443634 | No Purchase | 75443675 | No Purchase | 75443718 | No Loss |
| 75443598 | No Loss | 75443635 | No Purchase | 75443678 | No Purchase | 75443719 | No Purchase |
| 75443599 | No Purchase | 75443636 | No Purchase | 75443679 | No Purchase | 75443720 | No Purchase |
| 75443600 | No Loss | 75443637 | No Purchase | 75443681 | No Purchase | 75443721 | No Loss |
| 75443601 | No Purchase | 75443638 | No Purchase | 75443682 | No Purchase | 75443722 | No Loss |
| 75443602 | No Purchase | 75443639 | No Purchase | 75443683 | No Purchase | 75443723 | No Purchase |
| 75443603 | No Purchase | 75443640 | No Loss | 75443684 | No Purchase | 75443724 | No Loss |
| 75443604 | No Purchase | 75443641 | No Loss | 75443685 | No Purchase | 75443725 | No Loss |
| 75443605 | No Loss | 75443642 | No Loss | 75443686 | No Purchase | 75443726 | No Purchase |
| 75443606 | No Purchase | 75443643 | No Loss | 75443687 | No Purchase | 75443727 | No Loss |
| 75443607 | No Loss | 75443646 | No Loss | 75443688 | No Purchase | 75443729 | No Loss |
| 75443608 | No Purchase | 75443647 | No Purchase | 75443689 | No Purchase | 75443730 | No Loss |
| 75443609 | No Purchase | 75443648 | No Purchase | 75443690 | No Purchase | 75443731 | No Loss |
| 75443610 | No Purchase | 75443649 | No Purchase | 75443691 | No Loss | 75443732 | No Loss |
| 75443611 | No Loss | 75443650 | No Purchase | 75443692 | No Loss | 75443733 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75443734 | No Loss | 75443776 | No Purchase | 75443813 | No Purchase | 75443849 | No Loss |
| 75443735 | No Loss | 75443777 | No Purchase | 75443814 | No Loss | 75443850 | No Purchase |
| 75443736 | No Purchase | 75443778 | No Purchase | 75443815 | No Purchase | 75443851 | No Purchase |
| 75443737 | No Loss | 75443779 | No Loss | 75443816 | No Purchase | 75443852 | No Purchase |
| 75443740 | No Purchase | 75443781 | No Purchase | 75443817 | No Purchase | 75443853 | No Purchase |
| 75443741 | No Loss | 75443782 | No Purchase | 75443818 | No Purchase | 75443854 | No Purchase |
| 75443742 | No Purchase | 75443783 | No Purchase | 75443819 | No Purchase | 75443855 | No Purchase |
| 75443743 | No Loss | 75443784 | No Purchase | 75443820 | No Purchase | 75443856 | No Purchase |
| 75443744 | No Loss | 75443785 | No Loss | 75443821 | No Loss | 75443857 | No Purchase |
| 75443745 | No Purchase | 75443786 | No Loss | 75443822 | No Loss | 75443858 | No Loss |
| 75443746 | No Purchase | 75443787 | No Purchase | 75443823 | No Purchase | 75443859 | No Purchase |
| 75443747 | No Purchase | 75443788 | No Purchase | 75443824 | No Purchase | 75443860 | No Purchase |
| 75443748 | No Purchase | 75443789 | No Purchase | 75443825 | No Purchase | 75443861 | No Loss |
| 75443749 | No Purchase | 75443790 | No Loss | 75443826 | No Purchase | 75443862 | No Purchase |
| 75443750 | No Purchase | 75443791 | No Purchase | 75443827 | No Purchase | 75443863 | No Purchase |
| 75443751 | No Purchase | 75443792 | No Purchase | 75443828 | No Loss | 75443864 | No Loss |
| 75443752 | No Purchase | 75443793 | No Purchase | 75443829 | No Purchase | 75443865 | No Purchase |
| 75443753 | No Purchase | 75443794 | No Purchase | 75443830 | No Purchase | 75443866 | No Purchase |
| 75443754 | No Purchase | 75443795 | No Purchase | 75443831 | No Loss | 75443867 | No Loss |
| 75443755 | No Purchase | 75443796 | No Loss | 75443832 | No Purchase | 75443868 | No Purchase |
| 75443756 | No Purchase | 75443797 | No Purchase | 75443833 | No Purchase | 75443869 | No Purchase |
| 75443757 | No Loss | 75443798 | No Purchase | 75443834 | No Loss | 75443870 | No Loss |
| 75443759 | No Loss | 75443799 | No Purchase | 75443835 | No Loss | 75443871 | No Loss |
| 75443760 | No Purchase | 75443800 | No Purchase | 75443836 | No Purchase | 75443872 | No Loss |
| 75443762 | No Loss | 75443801 | No Purchase | 75443837 | No Purchase | 75443873 | No Purchase |
| 75443763 | No Loss | 75443802 | No Purchase | 75443838 | No Purchase | 75443874 | No Purchase |
| 75443764 | No Loss | 75443803 | No Purchase | 75443839 | No Purchase | 75443875 | No Loss |
| 75443765 | No Purchase | 75443804 | No Purchase | 75443840 | No Purchase | 75443876 | No Purchase |
| 75443766 | No Purchase | 75443805 | No Purchase | 75443841 | No Loss | 75443877 | No Loss |
| 75443767 | No Purchase | 75443806 | No Purchase | 75443842 | No Purchase | 75443878 | No Loss |
| 75443769 | No Purchase | 75443807 | No Loss | 75443843 | No Purchase | 75443879 | No Purchase |
| 75443770 | No Purchase | 75443808 | No Loss | 75443844 | No Loss | 75443880 | No Purchase |
| 75443771 | No Loss | 75443809 | No Loss | 75443845 | No Loss | 75443881 | No Purchase |
| 75443772 | No Loss | 75443810 | No Purchase | 75443846 | No Purchase | 75443882 | No Purchase |
| 75443773 | No Purchase | 75443811 | No Purchase | 75443847 | No Purchase | 75443883 | No Loss |
| 75443774 | No Purchase | 75443812 | No Loss | 75443848 | No Loss | 75443884 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75443885 | No Purchase | 75443922 | No Purchase | 75443958 | No Purchase | 75444002 | No Loss |
| 75443886 | No Loss | 75443923 | No Purchase | 75443959 | No Purchase | 75444004 | No Loss |
| 75443887 | No Purchase | 75443924 | No Purchase | 75443960 | No Purchase | 75444005 | No Loss |
| 75443888 | No Purchase | 75443925 | No Purchase | 75443961 | No Purchase | 75444008 | No Loss |
| 75443889 | No Purchase | 75443926 | No Purchase | 75443962 | No Purchase | 75444009 | No Loss |
| 75443890 | No Loss | 75443927 | No Purchase | 75443963 | No Loss | 75444010 | No Loss |
| 75443892 | No Loss | 75443928 | No Loss | 75443964 | No Purchase | 75444011 | No Loss |
| 75443893 | No Purchase | 75443929 | No Loss | 75443965 | No Purchase | 75444018 | No Loss |
| 75443894 | No Purchase | 75443930 | No Purchase | 75443966 | No Purchase | 75444019 | No Loss |
| 75443895 | No Purchase | 75443931 | No Loss | 75443967 | No Purchase | 75444020 | No Loss |
| 75443896 | No Purchase | 75443932 | No Loss | 75443968 | No Loss | 75444022 | No Loss |
| 75443897 | No Purchase | 75443933 | No Loss | 75443969 | No Purchase | 75444023 | No Loss |
| 75443898 | No Purchase | 75443934 | No Purchase | 75443970 | No Purchase | 75444024 | No Loss |
| 75443899 | No Purchase | 75443935 | No Loss | 75443971 | No Loss | 75444025 | No Loss |
| 75443900 | No Purchase | 75443936 | No Purchase | 75443972 | No Purchase | 75444026 | No Loss |
| 75443901 | No Purchase | 75443937 | No Purchase | 75443973 | No Loss | 75444027 | No Loss |
| 75443902 | No Purchase | 75443938 | No Loss | 75443974 | No Purchase | 75444028 | No Loss |
| 75443903 | No Purchase | 75443939 | No Purchase | 75443975 | No Purchase | 75444029 | No Loss |
| 75443904 | No Purchase | 75443940 | No Purchase | 75443976 | No Loss | 75444030 | No Loss |
| 75443905 | No Purchase | 75443941 | No Loss | 75443977 | No Loss | 75444031 | No Loss |
| 75443906 | No Purchase | 75443942 | No Purchase | 75443978 | No Purchase | 75444032 | No Loss |
| 75443907 | No Purchase | 75443943 | No Loss | 75443979 | No Purchase | 75444033 | No Purchase |
| 75443908 | No Purchase | 75443944 | No Purchase | 75443980 | No Purchase | 75444034 | No Loss |
| 75443909 | No Purchase | 75443945 | No Purchase | 75443981 | No Purchase | 75444035 | No Loss |
| 75443910 | No Purchase | 75443946 | No Purchase | 75443982 | No Purchase | 75444036 | No Loss |
| 75443911 | No Purchase | 75443947 | No Purchase | 75443983 | No Purchase | 75444037 | No Loss |
| 75443912 | No Purchase | 75443948 | No Purchase | 75443984 | No Purchase | 75444038 | No Loss |
| 75443913 | No Purchase | 75443949 | No Purchase | 75443986 | No Loss | 75444039 | No Loss |
| 75443914 | No Purchase | 75443950 | No Purchase | 75443987 | No Loss | 75444040 | No Purchase |
| 75443915 | No Purchase | 75443951 | No Purchase | 75443988 | No Purchase | 75444041 | No Loss |
| 75443916 | No Loss | 75443952 | No Purchase | 75443992 | No Loss | 75444042 | No Loss |
| 75443917 | No Purchase | 75443953 | No Purchase | 75443993 | No Purchase | 75444043 | No Purchase |
| 75443918 | No Purchase | 75443954 | No Purchase | 75443995 | No Loss | 75444044 | No Purchase |
| 75443919 | No Purchase | 75443955 | No Purchase | 75443996 | No Loss | 75444045 | No Purchase |
| 75443920 | No Purchase | 75443956 | No Loss | 75443998 | No Loss | 75444046 | No Purchase |
| 75443921 | No Purchase | 75443957 | No Purchase | 75443999 | No Loss | 75444047 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75444048 | No Purchase | 75444775 | No Loss | 75463625 | No Loss | 75463664 | No Loss |
| 75444049 | No Purchase | 75444776 | No Loss | 75463626 | No Loss | 75463665 | No Loss |
| 75444050 | No Purchase | 75444778 | No Purchase | 75463627 | No Loss | 75463666 | No Loss |
| 75444730 | No Loss | 75444779 | No Purchase | 75463628 | No Loss | 75463667 | No Purchase |
| 75444732 | No Loss | 75444780 | No Purchase | 75463629 | No Loss | 75463668 | No Purchase |
| 75444734 | No Loss | 75444782 | No Purchase | 75463630 | No Loss | 75463669 | No Loss |
| 75444736 | No Purchase | 75444786 | No Loss | 75463631 | No Loss | 75463670 | No Loss |
| 75444738 | No Loss | 75446020 | No Loss | 75463632 | No Loss | 75463671 | No Purchase |
| 75444739 | No Loss | 75446021 | No Loss | 75463633 | No Purchase | 75463672 | No Loss |
| 75444741 | No Loss | 75450363 | No Loss | 75463634 | No Loss | 75463674 | No Loss |
| 75444742 | No Loss | 75451634 | No Loss | 75463635 | No Loss | 75463675 | No Loss |
| 75444744 | No Loss | 75451820 | No Loss | 75463636 | No Loss | 75463676 | No Purchase |
| 75444746 | No Loss | 75451821 | No Loss | 75463637 | No Purchase | 75463677 | No Loss |
| 75444747 | No Loss | 75451822 | No Loss | 75463638 | No Loss | 75463678 | No Loss |
| 75444748 | No Loss | 75451823 | No Purchase | 75463640 | No Purchase | 75463679 | No Loss |
| 75444749 | No Loss | 75451824 | No Loss | 75463641 | No Loss | 75463680 | No Loss |
| 75444750 | No Loss | 75463602 | No Loss | 75463642 | No Purchase | 75463681 | No Loss |
| 75444751 | No Loss | 75463603 | No Loss | 75463643 | No Purchase | 75463682 | No Loss |
| 75444754 | No Loss | 75463605 | No Loss | 75463644 | No Loss | 75463683 | No Loss |
| 75444755 | No Loss | 75463606 | No Loss | 75463645 | No Loss | 75463684 | No Loss |
| 75444756 | No Loss | 75463607 | No Loss | 75463646 | No Purchase | 75463685 | No Loss |
| 75444757 | No Loss | 75463609 | No Loss | 75463647 | No Loss | 75463686 | No Loss |
| 75444758 | No Loss | 75463610 | No Purchase | 75463648 | No Loss | 75463687 | No Purchase |
| 75444760 | No Loss | 75463611 | No Loss | 75463649 | No Purchase | 75463688 | No Loss |
| 75444761 | No Loss | 75463612 | No Loss | 75463650 | No Loss | 75499439 | No Loss |
| 75444762 | No Loss | 75463613 | No Loss | 75463651 | No Purchase | 75499440 | No Loss |
| 75444763 | No Loss | 75463614 | No Loss | 75463652 | No Loss | 75499442 | No Loss |
| 75444765 | No Loss | 75463615 | No Loss | 75463653 | No Loss | 75499443 | No Loss |
| 75444767 | No Loss | 75463616 | No Purchase | 75463654 | No Loss | 75499444 | No Purchase |
| 75444768 | No Loss | 75463617 | No Loss | 75463655 | No Loss | 75499445 | No Loss |
| 75444769 | No Loss | 75463618 | No Loss | 75463656 | No Purchase | 75499446 | No Loss |
| 75444770 | No Loss | 75463619 | No Loss | 75463657 | No Loss | 75499447 | No Loss |
| 75444771 | No Loss | 75463620 | No Loss | 75463658 | No Loss | 75499448 | No Loss |
| 75444772 | No Loss | 75463621 | No Purchase | 75463661 | No Loss | 75499449 | No Loss |
| 75444773 | No Loss | 75463623 | No Purchase | 75463662 | No Loss | 75499450 | No Loss |
| 75444774 | No Loss | 75463624 | No Purchase | 75463663 | No Purchase | 75499451 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75499453 | No Purchase | 76095354 | No Loss | 76095399 | No Loss | 76171831 | No Loss |
| 75499459 | No Loss | 76095355 | No Loss | 76095400 | No Loss | 76171832 | No Loss |
| 75499463 | No Loss | 76095356 | No Loss | 76095403 | No Loss | 76171836 | No Purchase |
| 75499464 | No Loss | 76095357 | No Loss | 76123945 | Duplicate Claim | 76171837 | No Loss |
| 75506777 | No Loss | 76095358 | No Loss | 76123946 | Duplicate Claim | 76185451 | No Loss |
| 75506778 | No Loss | 76095360 | No Loss | 76123947 | Duplicate Claim | 76185452 | No Loss |
| 75506780 | No Loss | 76095361 | No Loss | 76123948 | Duplicate Claim | 76185453 | No Loss |
| 75506781 | No Loss | 76095362 | No Loss | 76123949 | Duplicate Claim | 76185454 | No Loss |
| 75506932 | No Loss | 76095363 | No Loss | 76123950 | Duplicate Claim | 76185455 | No Loss |
| 75506934 | No Loss | 76095364 | No Loss | 76123951 | Duplicate Claim | 76185456 | No Loss |
| 75506935 | No Loss | 76095365 | No Loss | 76123952 | Duplicate Claim | 76185457 | No Loss |
| 75506936 | No Loss | 76095366 | No Loss | 76123953 | Duplicate Claim | 76185458 | No Loss |
| 75506937 | No Loss | 76095370 | No Loss | 76123954 | Duplicate Claim | 76185459 | No Loss |
| 75506938 | No Loss | 76095371 | No Loss | 76123955 | Duplicate Claim | 76185460 | No Loss |
| 75553022 | No Loss | 76095372 | No Loss | 76123956 | Duplicate Claim | 76185461 | No Loss |
| 76000498 | No Loss | 76095373 | No Loss | 76123957 | Duplicate Claim | 76185463 | No Loss |
| 76000499 | No Loss | 76095374 | No Loss | 76123958 | Duplicate Claim | 76185465 | No Loss |
| 76017294 | No Loss | 76095375 | No Loss | 76123959 | Duplicate Claim | 76185466 | No Loss |
| 76017295 | No Loss | 76095376 | No Loss | 76123960 | Duplicate Claim | 76185467 | No Loss |
| 76017296 | No Loss | 76095377 | No Loss | 76123961 | Duplicate Claim | 76185469 | No Loss |
| 76017297 | No Loss | 76095378 | No Loss | 76123962 | Duplicate Claim | 76185470 | No Loss |
| 76017298 | No Purchase | 76095379 | No Loss | 76123963 | Duplicate Claim | 76185471 | No Loss |
| 76017299 | No Loss | 76095380 | No Loss | 76123964 | Duplicate Claim | 76185472 | No Loss |
| 76017300 | No Loss | 76095381 | No Loss | 76124252 | Duplicate Claim | 76185473 | Duplicate Claim |
| 76017301 | No Loss | 76095382 | No Loss | 76124253 | Duplicate Claim | 76185474 | Duplicate Claim |
| 76017303 | No Loss | 76095383 | No Loss | 76124254 | Duplicate Claim | 76185475 | Duplicate Claim |
| 76017304 | No Loss | 76095384 | No Loss | 76124255 | Duplicate Claim | 76185977 | Replaced Claim |
| 76017305 | No Loss | 76095385 | No Loss | 76124256 | Duplicate Claim | 76185978 | Replaced Claim |
| 76018795 | Replaced Claim | 76095387 | No Loss | 76171815 | Replaced Claim | 76185979 | Replaced Claim |
| 76075188 | Duplicate Claim | 76095389 | No Loss | 76171816 | Replaced Claim | 76185980 | No Loss |
| 76095344 | No Loss | 76095390 | No Loss | 76171817 | Replaced Claim | 76185981 | No Purchase |
| 76095346 | No Loss | 76095391 | No Loss | 76171818 | Replaced Claim | 76185982 | No Purchase |
| 76095348 | No Loss | 76095392 | No Loss | 76171819 | Duplicate Claim | 76185984 | No Purchase |
| 76095349 | No Loss | 76095393 | No Loss | 76171825 | No Purchase | 76185985 | Replaced Claim |
| 76095352 | No Loss | 76095395 | No Loss | 76171829 | No Purchase | 76185986 | No Loss |
| 76095353 | No Purchase | 76095398 | No Loss | 76171830 | No Purchase | 76185987 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76185988 | No Loss | 76186025 | Replaced Claim | 76186062 | Replaced Claim | 76186098 | No Purchase |
| 76185989 | No Purchase | 76186026 | No Loss | 76186063 | Replaced Claim | 76186099 | No Purchase |
| 76185990 | No Purchase | 76186027 | Replaced Claim | 76186064 | Replaced Claim | 76186100 | No Purchase |
| 76185991 | No Purchase | 76186028 | Replaced Claim | 76186065 | Replaced Claim | 76186101 | No Purchase |
| 76185992 | No Purchase | 76186029 | Replaced Claim | 76186066 | Replaced Claim | 76186102 | No Purchase |
| 76185993 | No Purchase | 76186030 | Replaced Claim | 76186067 | Replaced Claim | 76186103 | No Purchase |
| 76185994 | No Purchase | 76186031 | Replaced Claim | 76186068 | Replaced Claim | 76186106 | No Purchase |
| 76185995 | No Purchase | 76186032 | Replaced Claim | 76186069 | Replaced Claim | 76186107 | No Purchase |
| 76185996 | No Purchase | 76186033 | Replaced Claim | 76186070 | Replaced Claim | 76186109 | No Purchase |
| 76185997 | Replaced Claim | 76186034 | Replaced Claim | 76186071 | Replaced Claim | 76186110 | No Loss |
| 76185998 | Replaced Claim | 76186035 | Replaced Claim | 76186072 | Replaced Claim | 76186111 | No Loss |
| 76185999 | No Purchase | 76186037 | Replaced Claim | 76186073 | Replaced Claim | 76186112 | No Loss |
| 76186000 | No Loss | 76186038 | Replaced Claim | 76186074 | Replaced Claim | 76186113 | No Loss |
| 76186001 | No Purchase | 76186039 | Replaced Claim | 76186075 | Replaced Claim | 76186114 | No Loss |
| 76186002 | No Purchase | 76186040 | Replaced Claim | 76186076 | Replaced Claim | 76186115 | No Loss |
| 76186003 | No Purchase | 76186041 | Replaced Claim | 76186077 | Replaced Claim | 76186116 | No Purchase |
| 76186004 | No Purchase | 76186042 | Replaced Claim | 76186078 | No Purchase | 76186117 | No Loss |
| 76186005 | No Purchase | 76186043 | Replaced Claim | 76186079 | Replaced Claim | 76186118 | No Purchase |
| 76186006 | No Purchase | 76186044 | Replaced Claim | 76186080 | Replaced Claim | 76186119 | No Purchase |
| 76186007 | No Purchase | 76186045 | Replaced Claim | 76186081 | Replaced Claim | 76186120 | No Loss |
| 76186008 | No Purchase | 76186046 | Replaced Claim | 76186082 | Replaced Claim | 76186121 | No Purchase |
| 76186009 | No Purchase | 76186047 | Replaced Claim | 76186083 | Replaced Claim | 76186122 | No Loss |
| 76186010 | No Purchase | 76186048 | Replaced Claim | 76186084 | Replaced Claim | 76186123 | No Loss |
| 76186011 | No Purchase | 76186049 | Replaced Claim | 76186085 | Replaced Claim | 76186124 | No Loss |
| 76186012 | No Purchase | 76186050 | Replaced Claim | 76186086 | Replaced Claim | 76186125 | No Loss |
| 76186013 | No Purchase | 76186051 | Replaced Claim | 76186087 | Replaced Claim | 76186127 | No Loss |
| 76186014 | No Purchase | 76186052 | Replaced Claim | 76186088 | Replaced Claim | 76186128 | No Loss |
| 76186015 | No Purchase | 76186053 | Replaced Claim | 76186089 | Replaced Claim | 76186129 | No Loss |
| 76186016 | No Purchase | 76186054 | Replaced Claim | 76186090 | Replaced Claim | 76186130 | Duplicate Claim |
| 76186017 | No Purchase | 76186055 | Replaced Claim | 76186091 | Replaced Claim | 76186131 | No Loss |
| 76186018 | No Loss | 76186056 | Replaced Claim | 76186092 | Replaced Claim | 76186132 | No Loss |
| 76186019 | No Purchase | 76186057 | Replaced Claim | 76186093 | Replaced Claim | 76186133 | No Loss |
| 76186020 | No Purchase | 76186058 | Replaced Claim | 76186094 | Replaced Claim | 76186134 | No Loss |
| 76186022 | No Purchase | 76186059 | Replaced Claim | 76186095 | Replaced Claim | 76186136 | No Loss |
| 76186023 | Replaced Claim | 76186060 | Replaced Claim | 76186096 | Replaced Claim | 76186137 | No Loss |
| 76186024 | No Purchase | 76186061 | Replaced Claim | 76186097 | Replaced Claim | 76186139 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76186140 | No Purchase | 76186178 | No Purchase | 76186223 | No Purchase | 76186263 | Failure to Resolve Deficiencies |
| 76186141 | No Loss | 76186179 | No Purchase | 76186224 | No Loss | 76186264 | No Purchase |
| 76186143 | No Purchase | 76186180 | No Purchase | 76186225 | No Loss | 76186265 | No Purchase |
| 76186144 | No Loss | 76186181 | No Loss | 76186226 | No Loss | 76186266 | No Loss |
| 76186145 | No Loss | 76186182 | No Loss | 76186227 | No Loss | 76186267 | No Loss |
| 76186146 | No Loss | 76186183 | No Purchase | 76186228 | No Purchase | 76186268 | No Purchase |
| 76186147 | No Loss | 76186184 | No Purchase | 76186229 | No Loss | 76186269 | No Purchase |
| 76186148 | No Loss | 76186185 | No Purchase | 76186230 | No Purchase | 76186270 | No Loss |
| 76186149 | No Loss | 76186186 | No Loss | 76186231 | No Purchase | 76186271 | No Purchase |
| 76186150 | No Purchase | 76186187 | No Purchase | 76186232 | No Purchase | 76186272 | No Loss |
| 76186152 | No Loss | 76186188 | No Purchase | 76186233 | No Purchase | 76186273 | No Loss |
| 76186153 | No Purchase | 76186189 | No Purchase | 76186234 | No Loss | 76186274 | No Purchase |
| 76186154 | No Purchase | 76186192 | No Loss | 76186235 | No Purchase | 76186275 | No Loss |
| 76186155 | No Purchase | 76186193 | No Loss | 76186236 | No Purchase | 76186276 | No Purchase |
| 76186156 | Replaced Claim | 76186194 | No Purchase | 76186238 | No Purchase | 76186277 | No Loss |
| 76186157 | No Loss | 76186195 | No Loss | 76186240 | No Loss | 76186278 | Failure to Resolve Deficiencies |
| 76186158 | No Loss | 76186196 | No Loss | 76186241 | No Loss | 76186279 | No Purchase |
| 76186159 | No Loss | 76186197 | No Loss | 76186242 | No Loss | 76186280 | No Purchase |
| 76186160 | Replaced Claim | 76186198 | No Loss | 76186243 | No Purchase | 76186281 | No Loss |
| 76186161 | No Purchase | 76186199 | No Purchase | 76186244 | Failure to Resolve Deficiencies | 76186282 | No Purchase |
| 76186162 | No Loss | 76186200 | No Purchase | 76186245 | Failure to Resolve Deficiencies | 76186283 | No Purchase |
| 76186163 | No Purchase | 76186201 | No Purchase | 76186246 | No Purchase | 76186284 | No Purchase |
| 76186164 | No Loss | 76186202 | No Purchase | 76186247 | No Purchase | 76186285 | No Loss |
| 76186165 | No Purchase | 76186203 | No Purchase | 76186248 | No Purchase | 76186286 | No Loss |
| 76186166 | No Purchase | 76186204 | No Purchase | 76186249 | No Purchase | 76186287 | No Loss |
| 76186167 | No Loss | 76186205 | No Purchase | 76186250 | No Purchase | 76186288 | No Loss |
| 76186168 | No Purchase | 76186207 | Replaced Claim | 76186251 | No Purchase | 76186289 | No Loss |
| 76186169 | No Loss | 76186213 | No Loss | 76186252 | No Purchase | 76186290 | No Loss |
| 76186170 | No Loss | 76186214 | No Loss | 76186253 | No Purchase | 76186291 | No Purchase |
| 76186171 | No Purchase | 76186215 | No Loss | 76186254 | No Purchase | 76186292 | No Loss |
| 76186172 | No Purchase | 76186216 | No Loss | 76186255 | No Purchase | 76186293 | No Loss |
| 76186173 | No Loss | 76186217 | No Purchase | 76186256 | No Purchase | 76186295 | No Purchase |
| 76186174 | No Loss | 76186219 | No Loss | 76186257 | No Purchase | 76186296 | No Loss |
| 76186175 | No Loss | 76186220 | No Purchase | 76186258 | No Purchase | 76186297 | No Purchase |
| 76186176 | No Loss | 76186221 | No Loss | 76186260 | No Purchase | 76186298 | No Loss |
| 76186177 | No Purchase | 76186222 | No Purchase | 76186262 | No Purchase | 76186299 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76186300 | No Loss | 76186337 | No Purchase | 76293139 | No Loss | 76307443 | No Loss |
| 76186302 | No Loss | 76186338 | No Purchase | 76293140 | No Loss | 76307449 | No Purchase |
| 76186303 | Failure to Resolve Deficiencies | 76186339 | No Purchase | 76299461 | No Loss | 76307450 | No Loss |
| 76186304 | Failure to Resolve Deficiencies | 76186340 | No Purchase | 76299462 | No Loss | 76307453 | No Purchase |
| 76186305 | No Loss | 76186343 | No Purchase | 76299463 | No Loss | 76307454 | No Purchase |
| 76186306 | No Purchase | 76186344 | No Loss | 76299464 | No Loss | 76307455 | No Loss |
| 76186307 | No Loss | 76186345 | No Purchase | 76299465 | No Loss | 76307459 | No Loss |
| 76186308 | No Loss | 76186346 | No Purchase | 76299466 | No Loss | 76307464 | No Purchase |
| 76186309 | No Loss | 76186347 | No Purchase | 76299467 | No Loss | 76307466 | No Loss |
| 76186310 | No Purchase | 76186348 | No Purchase | 76299468 | No Loss | 76307467 | No Loss |
| 76186311 | No Purchase | 76186349 | No Purchase | 76299469 | No Loss | 76307468 | No Purchase |
| 76186312 | No Purchase | 76186350 | No Purchase | 76299470 | No Loss | 76307470 | No Purchase |
| 76186313 | No Purchase | 76186351 | No Purchase | 76299471 | No Loss | 76307471 | No Loss |
| 76186314 | No Loss | 76186352 | No Purchase | 76299473 | No Loss | 76307472 | No Loss |
| 76186315 | No Purchase | 76186353 | No Purchase | 76301032 | No Loss | 76307473 | No Loss |
| 76186316 | No Purchase | 76186354 | No Loss | 76301033 | No Loss | 76307474 | No Purchase |
| 76186317 | No Purchase | 76186355 | No Loss | 76301034 | No Loss | 76307477 | No Purchase |
| 76186318 | No Purchase | 76186357 | No Loss | 76301035 | No Loss | 76307478 | No Loss |
| 76186319 | No Purchase | 76186358 | No Purchase | 76307422 | No Loss | 76307479 | No Loss |
| 76186320 | No Purchase | 76186359 | No Purchase | 76307423 | No Purchase | 76307480 | No Loss |
| 76186321 | No Purchase | 76186360 | No Loss | 76307424 | No Loss | 76307482 | No Purchase |
| 76186322 | No Purchase | 76186361 | No Loss | 76307425 | No Loss | 76307483 | No Loss |
| 76186323 | No Purchase | 76186362 | No Loss | 76307426 | No Purchase | 76307485 | No Loss |
| 76186324 | No Purchase | 76186363 | No Loss | 76307427 | No Loss | 76307488 | No Loss |
| 76186325 | No Purchase | 76186364 | No Loss | 76307428 | No Purchase | 76307490 | No Loss |
| 76186326 | No Purchase | 76186365 | No Loss | 76307431 | No Loss | 76307491 | No Loss |
| 76186327 | No Purchase | 76186366 | No Loss | 76307432 | No Loss | 76307492 | No Purchase |
| 76186328 | No Purchase | 76186367 | No Loss | 76307434 | No Loss | 76307493 | No Loss |
| 76186329 | No Loss | 76186368 | No Loss | 76307435 | No Purchase | 76307494 | No Purchase |
| 76186330 | No Purchase | 76186369 | No Loss | 76307436 | Duplicate Claim | 76307496 | No Loss |
| 76186331 | No Loss | 76186370 | No Loss | 76307437 | No Loss | 76307497 | No Purchase |
| 76186332 | No Purchase | 76186371 | No Purchase | 76307438 | No Purchase | 76307498 | No Loss |
| 76186333 | No Purchase | 76186373 | No Loss | 76307439 | No Purchase | 76307501 | No Purchase |
| 76186334 | No Purchase | 76186374 | No Loss | 76307440 | No Purchase | 76315722 | No Purchase |
| 76186335 | No Purchase | 76291026 | No Purchase | 76307441 | No Loss | 76315725 | No Purchase |
| 76186336 | No Loss | 76291027 | No Purchase | 76307442 | No Loss | 76315726 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76315727 | No Purchase | 112784876 | No Purchase | 112784936 | No Loss | 112784998 | No Loss |
| 76315728 | No Purchase | 112784877 | No Loss | 112784937 | No Purchase | 112785001 | No Loss |
| 76315729 | No Purchase | 112784878 | No Loss | 112784938 | No Loss | 112785003 | No Loss |
| 76315730 | No Loss | 112784880 | No Loss | 112784942 | No Loss | 112785005 | No Loss |
| 76315741 | No Loss | 112784881 | No Loss | 112784943 | No Loss | 112785007 | No Loss |
| 108549581 | No Loss | 112784882 | No Loss | 112784944 | No Loss | 112785008 | No Loss |
| 108549586 | Duplicate Claim | 112784883 | No Loss | 112784946 | No Loss | 112785009 | No Loss |
| 108549589 | No Purchase | 112784885 | Duplicate Claim | 112784950 | No Loss | 112785010 | No Purchase |
| 108549595 | No Loss | 112784886 | No Loss | 112784951 | No Loss | 112785011 | No Loss |
| 108549596 | No Purchase | 112784887 | Duplicate Claim | 112784952 | No Purchase | 112785012 | No Loss |
| 108549604 | No Loss | 112784888 | No Loss | 112784953 | No Loss | 112785013 | No Loss |
| 108549605 | No Loss | 112784889 | No Loss | 112784955 | No Purchase | 112785014 | No Loss |
| 108549616 | Duplicate Claim | 112784890 | No Loss | 112784956 | No Purchase | 112785016 | No Loss |
| 108549655 | No Loss | 112784892 | No Purchase | 112784957 | No Purchase | 112785017 | No Loss |
| 108549658 | No Loss | 112784894 | No Loss | 112784959 | No Loss | 112785020 | No Loss |
| 112784843 | No Purchase | 112784897 | No Loss | 112784960 | No Loss | 112785021 | No Loss |
| 112784844 | No Purchase | 112784902 | No Purchase | 112784962 | No Purchase | 112785025 | No Loss |
| 112784845 | No Purchase | 112784903 | Duplicate Claim | 112784963 | No Loss | 112785026 | No Loss |
| 112784846 | No Purchase | 112784905 | Duplicate Claim | 112784967 | No Loss | 112785030 | No Loss |
| 112784847 | No Purchase | 112784906 | No Loss | 112784968 | No Loss | 112785031 | No Loss |
| 112784848 | No Purchase | 112784907 | No Loss | 112784969 | No Loss | 112785033 | No Loss |
| 112784850 | Duplicate Claim | 112784910 | No Loss | 112784970 | No Loss | 112785035 | No Loss |
| 112784851 | No Purchase | 112784911 | No Purchase | 112784971 | No Loss | 112785036 | No Loss |
| 112784854 | No Purchase | 112784912 | No Loss | 112784972 | No Loss | 112785038 | No Loss |
| 112784855 | No Loss | 112784913 | No Loss | 112784973 | No Loss | 112785040 | No Purchase |
| 112784856 | No Loss | 112784915 | No Loss | 112784974 | No Loss | 112785043 | No Loss |
| 112784857 | No Loss | 112784920 | No Purchase | 112784979 | No Purchase | 112785045 | No Purchase |
| 112784860 | No Purchase | 112784922 | No Purchase | 112784980 | No Loss | 112785046 | No Loss |
| 112784864 | No Loss | 112784923 | No Purchase | 112784982 | No Loss | 112785048 | No Loss |
| 112784865 | No Purchase | 112784925 | No Loss | 112784983 | No Loss | 112785054 | No Purchase |
| 112784866 | No Purchase | 112784928 | No Loss | 112784985 | No Loss | 112785057 | No Loss |
| 112784867 | No Loss | 112784929 | No Loss | 112784986 | No Loss | 112785063 | No Loss |
| 112784868 | No Purchase | 112784930 | No Loss | 112784988 | No Loss | 112785066 | No Loss |
| 112784869 | No Loss | 112784931 | No Loss | 112784989 | No Loss | 112785069 | No Purchase |
| 112784870 | No Loss | 112784934 | No Loss | 112784991 | No Loss | 112785070 | No Loss |
| 112784873 | No Loss | 112784935 | No Purchase | 112784996 | No Loss | 112785071 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112785072 | No Purchase | 112785136 | No Loss | 112785195 | No Loss | 112785249 | No Purchase |
| 112785074 | No Loss | 112785137 | No Loss | 112785197 | Duplicate Claim | 112785250 | No Purchase |
| 112785076 | No Loss | 112785138 | No Loss | 112785199 | No Purchase | 112785251 | No Loss |
| 112785077 | Duplicate Claim | 112785140 | No Loss | 112785201 | No Loss | 112785254 | No Loss |
| 112785079 | No Loss | 112785141 | No Loss | 112785202 | No Loss | 112785256 | No Loss |
| 112785080 | No Loss | 112785142 | No Loss | 112785204 | No Loss | 112785257 | No Loss |
| 112785081 | No Loss | 112785143 | No Loss | 112785205 | No Loss | 112785260 | No Purchase |
| 112785082 | No Purchase | 112785144 | No Loss | 112785206 | No Purchase | 112785261 | No Loss |
| 112785083 | No Purchase | 112785146 | No Purchase | 112785207 | No Purchase | 112785262 | No Loss |
| 112785084 | No Purchase | 112785147 | No Loss | 112785208 | No Loss | 112785263 | No Loss |
| 112785085 | No Loss | 112785148 | No Loss | 112785209 | No Purchase | 112785264 | No Loss |
| 112785087 | No Loss | 112785149 | No Loss | 112785210 | No Loss | 112785267 | No Loss |
| 112785091 | No Purchase | 112785150 | No Loss | 112785211 | No Purchase | 112785268 | No Loss |
| 112785095 | No Loss | 112785151 | No Loss | 112785212 | No Purchase | 112785269 | No Loss |
| 112785097 | Duplicate Claim | 112785153 | No Loss | 112785213 | No Loss | 112785270 | No Loss |
| 112785098 | No Loss | 112785154 | No Purchase | 112785214 | No Loss | 112785272 | No Purchase |
| 112785099 | No Loss | 112785155 | No Loss | 112785218 | No Purchase | 112785273 | No Loss |
| 112785100 | No Purchase | 112785157 | No Purchase | 112785219 | No Purchase | 112785274 | No Purchase |
| 112785101 | No Purchase | 112785160 | No Purchase | 112785220 | No Loss | 112785275 | No Loss |
| 112785102 | No Purchase | 112785161 | Duplicate Claim | 112785221 | No Purchase | 112785276 | No Purchase |
| 112785103 | No Loss | 112785162 | No Loss | 112785222 | Duplicate Claim | 112785285 | No Loss |
| 112785107 | No Purchase | 112785165 | No Loss | 112785225 | No Loss | 112785286 | No Loss |
| 112785108 | Duplicate Claim | 112785166 | No Loss | 112785227 | No Purchase | 112785289 | No Loss |
| 112785109 | No Purchase | 112785168 | No Loss | 112785229 | No Purchase | 112785290 | No Purchase |
| 112785111 | No Loss | 112785169 | No Loss | 112785231 | No Loss | 112785291 | No Loss |
| 112785115 | No Loss | 112785176 | No Loss | 112785233 | No Loss | 112785293 | No Loss |
| 112785116 | No Loss | 112785179 | No Loss | 112785234 | No Loss | 112785296 | Duplicate Claim |
| 112785117 | No Purchase | 112785180 | No Loss | 112785235 | Duplicate Claim | 112785298 | No Loss |
| 112785118 | No Purchase | 112785184 | No Loss | 112785236 | No Purchase | 112785300 | Duplicate Claim |
| 112785124 | No Loss | 112785185 | No Loss | 112785237 | No Purchase | 112785305 | No Loss |
| 112785125 | No Loss | 112785186 | No Loss | 112785238 | Duplicate Claim | 112785306 | No Loss |
| 112785126 | No Purchase | 112785187 | No Loss | 112785239 | No Loss | 112785307 | No Loss |
| 112785127 | No Loss | 112785188 | No Loss | 112785240 | No Loss | 112785308 | No Loss |
| 112785128 | No Loss | 112785191 | Duplicate Claim | 112785243 | No Loss | 112785309 | No Loss |
| 112785130 | No Loss | 112785192 | Duplicate Claim | 112785245 | No Loss | 112785311 | No Loss |
| 112785135 | No Loss | 112785193 | Duplicate Claim | 112785247 | No Loss | 112785313 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112785314 | No Loss | 112785372 | No Loss | 112921117 | No Purchase | 112921164 | No Purchase |
| 112785315 | No Loss | 112785374 | Duplicate Claim | 112921118 | No Purchase | 112921166 | No Loss |
| 112785316 | No Loss | 112785375 | No Loss | 112921119 | No Purchase | 112921167 | No Loss |
| 112785322 | No Loss | 112785376 | No Loss | 112921121 | No Purchase | 112921171 | No Loss |
| 112785323 | No Loss | 112785377 | No Loss | 112921122 | No Purchase | 112921174 | No Loss |
| 112785324 | No Loss | 112785378 | No Loss | 112921123 | No Purchase | 112921176 | No Purchase |
| 112785327 | No Loss | 112785380 | No Loss | 112921126 | No Purchase | 112921177 | No Purchase |
| 112785331 | No Loss | 112785382 | No Loss | 112921127 | No Purchase | 112921179 | No Loss |
| 112785335 | No Purchase | 112785384 | No Loss | 112921129 | No Purchase | 112921181 | No Loss |
| 112785337 | No Loss | 112785387 | No Loss | 112921130 | No Purchase | 112921182 | No Purchase |
| 112785338 | No Loss | 112785394 | No Loss | 112921132 | No Loss | 112921183 | No Loss |
| 112785340 | No Loss | 112785395 | No Loss | 112921133 | No Purchase | 112921185 | No Purchase |
| 112785341 | No Loss | 112785396 | No Purchase | 112921134 | No Purchase | 112921186 | No Purchase |
| 112785342 | No Loss | 112785397 | No Purchase | 112921135 | No Purchase | 112921188 | No Loss |
| 112785343 | No Loss | 112785398 | No Loss | 112921136 | No Purchase | 112921190 | No Loss |
| 112785344 | No Loss | 112785399 | Duplicate Claim | 112921137 | No Loss | 112921191 | No Loss |
| 112785345 | No Loss | 112921092 | No Loss | 112921138 | No Loss | 112921195 | No Loss |
| 112785346 | No Loss | 112921094 | No Purchase | 112921139 | No Loss | 112921196 | No Loss |
| 112785347 | No Loss | 112921096 | No Purchase | 112921140 | No Loss | 112921197 | No Loss |
| 112785348 | No Loss | 112921097 | No Purchase | 112921141 | No Loss | 112921200 | No Loss |
| 112785349 | No Loss | 112921098 | No Purchase | 112921142 | No Loss | 112921202 | No Loss |
| 112785350 | No Loss | 112921099 | No Purchase | 112921144 | No Purchase | 112921203 | No Loss |
| 112785351 | No Loss | 112921101 | No Purchase | 112921145 | No Loss | 112921204 | No Loss |
| 112785352 | No Purchase | 112921102 | No Purchase | 112921147 | No Loss | 112921205 | No Loss |
| 112785353 | No Purchase | 112921103 | No Loss | 112921148 | No Purchase | 112921206 | No Loss |
| 112785354 | No Purchase | 112921104 | No Purchase | 112921149 | No Purchase | 112921208 | No Loss |
| 112785355 | No Loss | 112921106 | No Loss | 112921151 | No Loss | 112921211 | No Loss |
| 112785356 | No Loss | 112921107 | No Purchase | 112921152 | No Purchase | 112921215 | No Loss |
| 112785357 | No Loss | 112921108 | No Purchase | 112921153 | No Purchase | 112921216 | No Loss |
| 112785358 | No Loss | 112921109 | No Purchase | 112921155 | No Loss | 112921217 | No Loss |
| 112785359 | No Loss | 112921111 | No Purchase | 112921157 | No Loss | 112921219 | No Loss |
| 112785360 | No Loss | 112921112 | No Purchase | 112921158 | No Loss | 112921220 | No Purchase |
| 112785361 | No Loss | 112921113 | No Loss | 112921159 | No Loss | 112921221 | No Loss |
| 112785365 | No Loss | 112921114 | No Purchase | 112921160 | No Loss | 112921222 | No Loss |
| 112785368 | No Loss | 112921115 | No Purchase | 112921161 | No Loss | 112921224 | No Loss |
| 112785371 | No Loss | 112921116 | No Purchase | 112921163 | No Purchase | 112921225 | No Loss |

Exhibit F: Page 145 of 160

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 112921228 | No Purchase | 112921279 | No Loss | 112921340 | No Loss | 112921384 | No Loss |
| 112921229 | No Loss | 112921281 | No Loss | 112921342 | No Loss | 112921385 | No Loss |
| 112921230 | No Loss | 112921282 | No Loss | 112921343 | No Loss | 112921386 | No Loss |
| 112921233 | No Loss | 112921283 | No Loss | 112921344 | No Loss | 112921387 | No Loss |
| 112921234 | No Loss | 112921284 | No Loss | 112921345 | No Loss | 112921389 | No Loss |
| 112921235 | No Loss | 112921285 | No Loss | 112921346 | No Loss | 112921390 | No Loss |
| 112921236 | No Loss | 112921286 | No Purchase | 112921347 | No Loss | 112921394 | No Loss |
| 112921238 | No Loss | 112921290 | No Loss | 112921348 | No Loss | 112921395 | No Loss |
| 112921239 | No Loss | 112921291 | No Loss | 112921349 | No Loss | 112921397 | No Loss |
| 112921243 | No Loss | 112921292 | No Loss | 112921350 | No Loss | 112921398 | No Loss |
| 112921244 | No Loss | 112921293 | No Loss | 112921351 | No Loss | 112921399 | No Loss |
| 112921245 | No Loss | 112921294 | No Loss | 112921353 | No Loss | 112921400 | No Loss |
| 112921246 | No Loss | 112921296 | No Loss | 112921354 | No Loss | 112921402 | No Loss |
| 112921249 | No Loss | 112921303 | No Loss | 112921355 | No Loss | 112921405 | No Loss |
| 112921250 | No Loss | 112921304 | No Purchase | 112921356 | No Loss | 112921406 | No Loss |
| 112921251 | No Loss | 112921305 | No Loss | 112921357 | No Purchase | 112921408 | No Loss |
| 112921253 | No Loss | 112921307 | No Loss | 112921358 | No Loss | 112921409 | No Purchase |
| 112921255 | No Purchase | 112921308 | No Loss | 112921360 | No Loss | 112921411 | No Loss |
| 112921256 | No Purchase | 112921310 | No Loss | 112921361 | No Loss | 112921412 | No Loss |
| 112921257 | No Loss | 112921312 | No Loss | 112921363 | No Loss | 112921414 | No Loss |
| 112921258 | No Loss | 112921313 | No Loss | 112921364 | No Loss | 112921415 | No Purchase |
| 112921259 | No Loss | 112921318 | No Loss | 112921365 | No Purchase | 112921416 | No Purchase |
| 112921260 | No Purchase | 112921319 | No Loss | 112921366 | No Loss | 112921417 | No Loss |
| 112921261 | No Loss | 112921320 | No Loss | 112921367 | No Loss | 112921418 | No Loss |
| 112921262 | No Loss | 112921321 | No Purchase | 112921368 | No Loss | 112921420 | No Loss |
| 112921263 | No Loss | 112921323 | No Loss | 112921369 | No Loss | 112921421 | No Loss |
| 112921264 | No Loss | 112921324 | No Loss | 112921370 | No Loss | 112921422 | No Loss |
| 112921265 | No Purchase | 112921325 | No Loss | 112921371 | No Loss | 112921424 | No Loss |
| 112921266 | No Loss | 112921326 | No Purchase | 112921372 | No Loss | 112921425 | No Loss |
| 112921267 | No Purchase | 112921327 | No Loss | 112921373 | No Loss | 112921426 | No Loss |
| 112921268 | No Loss | 112921329 | No Loss | 112921375 | No Loss | 112921427 | No Loss |
| 112921269 | No Loss | 112921331 | No Loss | 112921376 | No Loss | 112921430 | No Loss |
| 112921272 | No Loss | 112921332 | No Loss | 112921377 | No Loss | 112921431 | No Purchase |
| 112921276 | No Loss | 112921333 | No Loss | 112921378 | No Loss | 112921432 | No Loss |
| 112921277 | No Loss | 112921334 | No Loss | 112921380 | No Loss | 112921433 | No Loss |
| 112921278 | No Loss | 112921335 | No Loss | 112921383 | No Loss | 112921435 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112921436 | No Loss | 112921485 | No Loss | 112921546 | No Loss | 112921600 | No Loss |
| 112921437 | No Loss | 112921486 | No Loss | 112921553 | No Loss | 112921601 | No Loss |
| 112921438 | No Loss | 112921487 | No Loss | 112921554 | No Loss | 112921602 | No Loss |
| 112921440 | No Loss | 112921490 | No Loss | 112921555 | No Loss | 112921604 | No Loss |
| 112921441 | No Loss | 112921491 | No Loss | 112921556 | No Loss | 112921608 | No Loss |
| 112921442 | No Loss | 112921498 | No Loss | 112921557 | No Loss | 112921611 | No Loss |
| 112921443 | No Loss | 112921499 | No Purchase | 112921558 | No Loss | 112921612 | No Loss |
| 112921444 | No Loss | 112921500 | No Loss | 112921560 | No Loss | 112921613 | No Loss |
| 112921446 | No Loss | 112921501 | No Loss | 112921562 | No Loss | 112921615 | No Loss |
| 112921447 | No Loss | 112921503 | No Loss | 112921563 | No Loss | 112921616 | No Loss |
| 112921448 | No Loss | 112921507 | No Loss | 112921564 | No Loss | 112921617 | No Loss |
| 112921449 | No Purchase | 112921511 | No Loss | 112921566 | No Loss | 112921618 | No Loss |
| 112921450 | No Loss | 112921515 | No Loss | 112921567 | No Loss | 112921619 | No Loss |
| 112921451 | No Loss | 112921517 | No Loss | 112921568 | No Loss | 112921620 | No Loss |
| 112921452 | No Loss | 112921520 | No Loss | 112921569 | No Loss | 112921625 | No Loss |
| 112921454 | No Loss | 112921521 | No Loss | 112921570 | No Loss | 112921626 | No Loss |
| 112921457 | Duplicate Claim | 112921522 | No Loss | 112921571 | No Loss | 112921627 | No Purchase |
| 112921458 | No Loss | 112921523 | No Loss | 112921572 | No Loss | 112921628 | No Loss |
| 112921459 | No Loss | 112921525 | No Loss | 112921575 | No Loss | 112921629 | No Loss |
| 112921461 | No Loss | 112921526 | No Purchase | 112921577 | No Loss | 112921630 | No Loss |
| 112921462 | No Loss | 112921527 | No Loss | 112921580 | No Loss | 112921631 | No Loss |
| 112921465 | No Loss | 112921529 | No Loss | 112921581 | No Loss | 112921633 | No Loss |
| 112921468 | No Purchase | 112921530 | No Loss | 112921582 | No Loss | 112921634 | No Loss |
| 112921469 | No Loss | 112921532 | No Loss | 112921584 | No Loss | 112921635 | No Loss |
| 112921470 | No Loss | 112921533 | No Loss | 112921586 | No Loss | 112921639 | No Loss |
| 112921471 | No Loss | 112921534 | No Loss | 112921587 | No Loss | 112921642 | No Loss |
| 112921474 | No Loss | 112921535 | No Loss | 112921589 | No Loss | 112921643 | No Loss |
| 112921475 | No Loss | 112921536 | No Loss | 112921590 | No Loss | 112921644 | No Loss |
| 112921476 | No Loss | 112921537 | No Loss | 112921591 | No Loss | 112921645 | No Loss |
| 112921477 | No Loss | 112921538 | No Purchase | 112921592 | No Loss | 112921647 | No Loss |
| 112921478 | No Loss | 112921539 | No Purchase | 112921594 | No Loss | 112921648 | No Loss |
| 112921479 | No Loss | 112921540 | No Loss | 112921595 | No Loss | 112921649 | No Loss |
| 112921481 | No Loss | 112921541 | No Loss | 112921596 | No Loss | 112921651 | No Loss |
| 112921482 | No Loss | 112921542 | No Loss | 112921597 | No Loss | 112921655 | No Loss |
| 112921483 | No Loss | 112921543 | No Loss | 112921598 | No Loss | 112921656 | No Loss |
| 112921484 | No Loss | 112921545 | No Loss | 112921599 | No Loss | 112921657 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112921658 | No Loss | 112921713 | No Loss | 112921768 | No Loss | 112921819 | No Loss |
| 112921659 | No Loss | 112921714 | No Loss | 112921770 | No Loss | 112921820 | No Loss |
| 112921660 | No Loss | 112921715 | No Loss | 112921772 | No Loss | 112921821 | No Loss |
| 112921661 | No Loss | 112921716 | No Loss | 112921773 | No Loss | 112921824 | No Loss |
| 112921662 | No Loss | 112921718 | No Loss | 112921774 | No Loss | 112921825 | No Purchase |
| 112921663 | No Loss | 112921721 | No Purchase | 112921775 | No Loss | 112921827 | No Loss |
| 112921664 | No Loss | 112921725 | No Loss | 112921776 | No Loss | 112921829 | No Loss |
| 112921666 | No Loss | 112921727 | No Loss | 112921777 | No Loss | 112921830 | No Loss |
| 112921667 | No Loss | 112921729 | No Loss | 112921778 | No Purchase | 112921831 | No Loss |
| 112921668 | No Loss | 112921730 | No Loss | 112921779 | No Loss | 112921832 | No Loss |
| 112921669 | No Loss | 112921731 | No Loss | 112921780 | No Loss | 112921833 | No Purchase |
| 112921671 | No Loss | 112921732 | No Loss | 112921781 | No Loss | 112921840 | No Loss |
| 112921672 | No Loss | 112921735 | No Loss | 112921782 | No Loss | 112921841 | No Loss |
| 112921673 | No Loss | 112921737 | No Loss | 112921784 | No Loss | 112921842 | No Loss |
| 112921675 | No Loss | 112921739 | No Loss | 112921785 | No Loss | 112921843 | No Purchase |
| 112921676 | No Loss | 112921740 | No Loss | 112921786 | No Loss | 112921844 | No Purchase |
| 112921678 | No Loss | 112921741 | Duplicate Claim | 112921787 | No Loss | 112921845 | No Loss |
| 112921679 | No Loss | 112921742 | No Loss | 112921789 | No Loss | 112921846 | No Loss |
| 112921680 | No Purchase | 112921743 | No Loss | 112921790 | No Loss | 112921847 | No Loss |
| 112921683 | No Loss | 112921746 | No Loss | 112921791 | No Loss | 112921849 | No Loss |
| 112921684 | No Loss | 112921748 | No Loss | 112921793 | No Loss | 112921850 | No Loss |
| 112921686 | No Loss | 112921749 | No Loss | 112921794 | No Loss | 112921851 | No Loss |
| 112921690 | No Loss | 112921750 | No Loss | 112921796 | No Loss | 112921852 | No Loss |
| 112921691 | No Loss | 112921751 | No Purchase | 112921798 | No Loss | 112921853 | No Loss |
| 112921692 | No Loss | 112921752 | No Loss | 112921799 | No Loss | 112921854 | Duplicate Claim |
| 112921693 | No Loss | 112921753 | Duplicate Claim | 112921800 | No Purchase | 112921857 | No Loss |
| 112921694 | No Purchase | 112921755 | No Loss | 112921801 | No Loss | 112921859 | No Loss |
| 112921695 | No Loss | 112921756 | No Loss | 112921803 | No Loss | 112921860 | No Loss |
| 112921696 | No Loss | 112921757 | No Loss | 112921804 | No Loss | 112921861 | No Loss |
| 112921699 | No Loss | 112921758 | No Purchase | 112921805 | No Loss | 112921865 | No Loss |
| 112921700 | No Loss | 112921760 | No Loss | 112921806 | No Loss | 112921866 | No Loss |
| 112921701 | No Loss | 112921761 | No Loss | 112921807 | No Loss | 112921867 | No Loss |
| 112921702 | No Loss | 112921762 | No Purchase | 112921808 | No Loss | 112921869 | No Loss |
| 112921703 | No Loss | 112921763 | No Loss | 112921811 | No Loss | 112921871 | No Loss |
| 112921710 | No Loss | 112921764 | No Loss | 112921815 | No Loss | 112921872 | No Loss |
| 112921712 | No Loss | 112921767 | No Loss | 112921817 | No Loss | 112921874 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112921875 | No Loss | 112921930 | No Loss | 112921997 | No Loss | 112922048 | No Loss |
| 112921876 | No Loss | 112921931 | No Loss | 112921999 | No Loss | 112922050 | No Loss |
| 112921878 | Duplicate Claim | 112921932 | No Purchase | 112922002 | No Loss | 112922052 | No Loss |
| 112921879 | No Loss | 112921934 | No Loss | 112922003 | No Loss | 112922053 | No Loss |
| 112921880 | No Loss | 112921937 | No Loss | 112922004 | No Loss | 112922054 | No Loss |
| 112921883 | No Loss | 112921940 | No Loss | 112922005 | No Loss | 112922055 | No Loss |
| 112921884 | No Loss | 112921941 | No Loss | 112922007 | No Loss | 112922060 | No Loss |
| 112921887 | No Loss | 112921946 | No Loss | 112922008 | No Loss | 112922061 | No Loss |
| 112921889 | No Loss | 112921947 | No Loss | 112922010 | No Loss | 112922065 | No Loss |
| 112921890 | No Loss | 112921950 | No Loss | 112922011 | No Loss | 112922066 | No Loss |
| 112921891 | Duplicate Claim | 112921951 | No Loss | 112922012 | No Loss | 112922067 | No Loss |
| 112921892 | No Loss | 112921953 | No Purchase | 112922015 | No Purchase | 112922069 | No Loss |
| 112921895 | No Loss | 112921954 | No Loss | 112922017 | No Purchase | 112922070 | No Loss |
| 112921896 | No Loss | 112921955 | No Loss | 112922018 | No Loss | 112922073 | No Purchase |
| 112921897 | No Loss | 112921956 | No Loss | 112922020 | No Purchase | 112922075 | No Loss |
| 112921898 | No Loss | 112921957 | No Loss | 112922021 | No Loss | 112922077 | No Loss |
| 112921899 | No Loss | 112921958 | Duplicate Claim | 112922023 | No Loss | 112922078 | No Purchase |
| 112921900 | No Loss | 112921960 | No Loss | 112922024 | No Loss | 112922079 | No Loss |
| 112921901 | No Loss | 112921961 | Duplicate Claim | 112922025 | No Purchase | 112922080 | No Loss |
| 112921902 | No Loss | 112921962 | No Loss | 112922026 | No Loss | 112922081 | No Loss |
| 112921905 | No Loss | 112921963 | No Loss | 112922027 | No Loss | 112922082 | No Loss |
| 112921908 | No Loss | 112921964 | No Loss | 112922028 | No Purchase | 112922085 | No Loss |
| 112921909 | No Loss | 112921965 | No Purchase | 112922029 | No Loss | 112922087 | No Loss |
| 112921910 | No Loss | 112921966 | No Loss | 112922032 | No Loss | 112922092 | No Loss |
| 112921911 | No Loss | 112921967 | No Loss | 112922033 | No Loss | 112922093 | No Loss |
| 112921913 | No Loss | 112921968 | No Loss | 112922034 | No Loss | 112922098 | No Loss |
| 112921916 | No Loss | 112921971 | No Loss | 112922035 | No Purchase | 112922099 | No Loss |
| 112921917 | No Loss | 112921972 | No Purchase | 112922036 | No Loss | 112922100 | No Purchase |
| 112921919 | No Loss | 112921976 | No Loss | 112922037 | No Loss | 112922101 | No Loss |
| 112921920 | No Loss | 112921982 | No Loss | 112922038 | No Purchase | 112922103 | Duplicate Claim |
| 112921922 | No Loss | 112921987 | No Loss | 112922039 | No Loss | 112922104 | No Loss |
| 112921923 | No Loss | 112921989 | No Loss | 112922041 | No Loss | 112922106 | No Loss |
| 112921924 | No Loss | 112921991 | No Loss | 112922042 | No Purchase | 112922108 | No Loss |
| 112921926 | No Loss | 112921992 | No Loss | 112922043 | No Loss | 112922110 | No Loss |
| 112921928 | No Loss | 112921993 | No Loss | 112922044 | No Loss | 112922111 | No Loss |
| 112921929 | No Loss | 112921996 | No Loss | 112922045 | No Loss | 112922112 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112922113 | No Purchase | 112922178 | No Loss | 112922231 | No Loss | 112922279 | No Loss |
| 112922115 | No Purchase | 112922179 | No Loss | 112922232 | No Loss | 112922282 | No Purchase |
| 112922116 | No Purchase | 112922180 | No Loss | 112922233 | No Loss | 112922283 | No Loss |
| 112922117 | No Loss | 112922181 | No Loss | 112922234 | No Loss | 112922285 | No Loss |
| 112922118 | No Loss | 112922183 | No Loss | 112922235 | No Loss | 112922289 | No Loss |
| 112922119 | No Loss | 112922184 | No Loss | 112922237 | No Loss | 112922291 | No Loss |
| 112922120 | No Loss | 112922185 | No Loss | 112922239 | No Loss | 112922292 | No Loss |
| 112922121 | No Loss | 112922186 | No Loss | 112922240 | No Loss | 112922293 | No Loss |
| 112922124 | No Loss | 112922187 | No Loss | 112922241 | No Loss | 112922294 | No Loss |
| 112922126 | No Purchase | 112922188 | No Loss | 112922242 | No Loss | 112922295 | No Loss |
| 112922127 | No Loss | 112922190 | No Loss | 112922244 | No Loss | 112922296 | No Loss |
| 112922132 | No Purchase | 112922192 | No Loss | 112922246 | No Loss | 112922297 | No Loss |
| 112922133 | No Purchase | 112922193 | No Loss | 112922247 | No Loss | 112922298 | No Loss |
| 112922134 | No Loss | 112922196 | No Loss | 112922248 | No Loss | 112922299 | No Loss |
| 112922136 | No Loss | 112922197 | No Loss | 112922249 | No Loss | 112922302 | No Loss |
| 112922139 | No Loss | 112922198 | No Loss | 112922250 | No Loss | 112922303 | No Loss |
| 112922141 | No Loss | 112922201 | No Loss | 112922251 | No Loss | 112922304 | No Loss |
| 112922144 | No Loss | 112922202 | No Loss | 112922252 | No Loss | 112922305 | No Loss |
| 112922150 | No Loss | 112922203 | No Purchase | 112922253 | No Loss | 112922307 | No Loss |
| 112922151 | No Loss | 112922204 | No Loss | 112922254 | No Loss | 112922308 | No Loss |
| 112922152 | No Loss | 112922209 | No Loss | 112922255 | No Loss | 112922312 | No Loss |
| 112922155 | No Loss | 112922211 | No Purchase | 112922256 | No Loss | 112922314 | No Loss |
| 112922156 | No Loss | 112922213 | No Loss | 112922261 | No Loss | 112922315 | No Loss |
| 112922158 | No Loss | 112922214 | No Loss | 112922264 | No Loss | 112922316 | No Loss |
| 112922160 | No Loss | 112922217 | No Loss | 112922266 | No Loss | 112922317 | No Loss |
| 112922161 | No Loss | 112922219 | No Loss | 112922267 | No Loss | 112922318 | No Loss |
| 112922162 | No Loss | 112922220 | No Loss | 112922268 | No Loss | 112922319 | No Loss |
| 112922163 | No Loss | 112922221 | No Loss | 112922269 | No Loss | 112922320 | No Loss |
| 112922165 | No Loss | 112922222 | No Loss | 112922270 | No Loss | 112922321 | No Loss |
| 112922168 | No Loss | 112922223 | No Loss | 112922271 | No Loss | 112922322 | No Loss |
| 112922170 | No Loss | 112922224 | No Loss | 112922272 | No Loss | 112922323 | No Loss |
| 112922171 | No Loss | 112922225 | No Loss | 112922273 | No Loss | 112922324 | No Loss |
| 112922172 | No Loss | 112922227 | No Loss | 112922275 | No Purchase | 112922325 | No Loss |
| 112922174 | No Loss | 112922228 | No Loss | 112922276 | No Loss | 112922326 | No Loss |
| 112922175 | No Loss | 112922229 | No Loss | 112922277 | No Loss | 112922327 | No Loss |
| 112922176 | No Loss | 112922230 | No Loss | 112922278 | No Loss | 112922328 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112922329 | No Loss | 112922388 | No Loss | 112922438 | No Loss | 112922500 | No Loss |
| 112922331 | No Loss | 112922390 | No Loss | 112922439 | No Loss | 112922505 | No Loss |
| 112922332 | No Loss | 112922391 | No Loss | 112922440 | No Loss | 112922506 | No Loss |
| 112922333 | No Loss | 112922392 | No Loss | 112922443 | No Loss | 112922507 | No Loss |
| 112922335 | No Loss | 112922395 | No Loss | 112922446 | No Loss | 112922513 | No Loss |
| 112922337 | No Purchase | 112922397 | No Loss | 112922449 | No Loss | 112922515 | No Loss |
| 112922339 | No Loss | 112922398 | No Loss | 112922450 | No Purchase | 112922519 | No Loss |
| 112922340 | No Loss | 112922399 | No Loss | 112922453 | No Loss | 112922521 | No Loss |
| 112922342 | No Purchase | 112922400 | No Loss | 112922456 | No Loss | 112922522 | No Loss |
| 112922344 | No Loss | 112922402 | No Purchase | 112922459 | No Loss | 112922523 | No Loss |
| 112922347 | No Loss | 112922403 | Duplicate Claim | 112922460 | No Loss | 112922524 | No Loss |
| 112922348 | No Loss | 112922404 | No Loss | 112922461 | No Loss | 112922525 | No Loss |
| 112922349 | No Loss | 112922405 | No Loss | 112922462 | No Loss | 112922526 | No Loss |
| 112922353 | No Loss | 112922406 | No Loss | 112922464 | No Loss | 112922529 | No Loss |
| 112922354 | No Loss | 112922407 | No Loss | 112922466 | No Loss | 112922530 | No Loss |
| 112922355 | No Loss | 112922408 | No Loss | 112922467 | No Loss | 112922531 | No Loss |
| 112922356 | No Loss | 112922409 | No Loss | 112922468 | No Purchase | 112922532 | No Loss |
| 112922357 | No Purchase | 112922410 | No Loss | 112922469 | Duplicate Claim | 112922533 | No Purchase |
| 112922358 | No Loss | 112922412 | No Loss | 112922475 | No Purchase | 112922535 | No Loss |
| 112922359 | No Loss | 112922414 | No Loss | 112922476 | No Purchase | 112922536 | No Purchase |
| 112922360 | No Loss | 112922416 | No Loss | 112922477 | No Loss | 112922538 | No Purchase |
| 112922363 | No Loss | 112922417 | No Loss | 112922479 | No Loss | 112922539 | No Loss |
| 112922364 | No Loss | 112922418 | No Loss | 112922480 | No Loss | 112922540 | No Loss |
| 112922365 | Duplicate Claim | 112922420 | No Loss | 112922481 | No Loss | 112922542 | No Loss |
| 112922368 | No Loss | 112922421 | No Loss | 112922484 | No Loss | 112922544 | No Loss |
| 112922369 | No Loss | 112922422 | No Loss | 112922486 | No Loss | 112922545 | No Loss |
| 112922372 | No Loss | 112922423 | No Loss | 112922487 | No Loss | 112922546 | No Loss |
| 112922375 | No Loss | 112922424 | No Loss | 112922489 | No Loss | 112922547 | No Loss |
| 112922376 | No Purchase | 112922426 | No Loss | 112922490 | No Loss | 112922549 | No Purchase |
| 112922378 | No Loss | 112922427 | No Loss | 112922491 | No Loss | 112922550 | No Loss |
| 112922379 | No Loss | 112922428 | No Loss | 112922492 | No Loss | 112922552 | Duplicate Claim |
| 112922382 | No Purchase | 112922430 | No Loss | 112922493 | No Loss | 112922554 | No Loss |
| 112922383 | No Loss | 112922432 | No Loss | 112922495 | No Loss | 112922561 | No Loss |
| 112922384 | No Loss | 112922433 | No Loss | 112922496 | No Loss | 112922562 | No Loss |
| 112922385 | No Loss | 112922436 | No Loss | 112922498 | No Loss | 112922563 | No Loss |
| 112922387 | No Loss | 112922437 | No Loss | 112922499 | No Loss | 112922564 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112922565 | No Purchase | 112922620 | No Loss | 112922686 | No Loss | 112922742 | No Loss |
| 112922566 | No Loss | 112922621 | No Purchase | 112922688 | No Loss | 112922743 | No Loss |
| 112922568 | No Purchase | 112922624 | No Purchase | 112922689 | No Loss | 112922744 | No Loss |
| 112922569 | No Loss | 112922625 | No Purchase | 112922692 | No Loss | 112922745 | No Loss |
| 112922570 | No Loss | 112922626 | No Loss | 112922694 | No Loss | 112922746 | No Loss |
| 112922571 | No Loss | 112922630 | No Loss | 112922695 | No Loss | 112922747 | No Loss |
| 112922572 | No Loss | 112922631 | No Loss | 112922696 | No Loss | 112922748 | No Loss |
| 112922578 | No Loss | 112922633 | No Purchase | 112922697 | No Loss | 112922749 | No Loss |
| 112922579 | No Loss | 112922635 | No Loss | 112922699 | No Loss | 112922750 | No Loss |
| 112922580 | No Loss | 112922637 | No Loss | 112922702 | No Loss | 112922751 | No Purchase |
| 112922581 | No Loss | 112922643 | No Purchase | 112922704 | No Loss | 112922752 | No Loss |
| 112922582 | No Loss | 112922644 | No Loss | 112922705 | No Loss | 112922753 | No Loss |
| 112922584 | No Loss | 112922645 | No Loss | 112922708 | No Loss | 112922754 | No Loss |
| 112922585 | No Loss | 112922649 | No Loss | 112922709 | No Loss | 112922755 | No Loss |
| 112922587 | No Loss | 112922650 | No Loss | 112922710 | No Loss | 112922759 | No Loss |
| 112922588 | No Loss | 112922651 | No Purchase | 112922711 | No Loss | 112922760 | No Purchase |
| 112922589 | No Loss | 112922652 | No Loss | 112922713 | No Loss | 112922761 | No Loss |
| 112922592 | No Loss | 112922653 | No Loss | 112922714 | No Loss | 112922763 | No Loss |
| 112922596 | No Loss | 112922655 | No Loss | 112922715 | No Purchase | 112922765 | No Loss |
| 112922599 | No Loss | 112922656 | No Loss | 112922716 | No Loss | 112922767 | No Purchase |
| 112922600 | No Loss | 112922659 | Duplicate Claim | 112922717 | No Loss | 112922768 | No Loss |
| 112922602 | No Loss | 112922661 | No Loss | 112922719 | No Purchase | 112922769 | No Loss |
| 112922603 | No Loss | 112922662 | No Loss | 112922720 | No Loss | 112922770 | No Loss |
| 112922605 | No Loss | 112922663 | No Loss | 112922721 | No Loss | 112922771 | No Loss |
| 112922606 | No Loss | 112922665 | No Loss | 112922723 | No Loss | 112922772 | No Loss |
| 112922607 | No Loss | 112922668 | No Loss | 112922724 | No Loss | 112922774 | No Loss |
| 112922608 | No Purchase | 112922669 | No Loss | 112922726 | No Loss | 112922776 | No Loss |
| 112922611 | No Loss | 112922671 | No Purchase | 112922728 | No Purchase | 112922777 | No Loss |
| 112922612 | No Loss | 112922675 | No Loss | 112922729 | No Loss | 112922780 | No Loss |
| 112922613 | No Loss | 112922676 | No Purchase | 112922730 | No Loss | 112922781 | No Loss |
| 112922614 | No Loss | 112922677 | No Loss | 112922731 | No Purchase | 112922783 | No Purchase |
| 112922615 | No Purchase | 112922678 | No Loss | 112922732 | No Loss | 112922784 | No Loss |
| 112922616 | No Purchase | 112922679 | No Purchase | 112922733 | No Loss | 112922785 | No Loss |
| 112922617 | No Loss | 112922680 | No Loss | 112922736 | No Loss | 112922786 | No Loss |
| 112922618 | No Purchase | 112922683 | No Loss | 112922740 | No Loss | 112922787 | No Loss |
| 112922619 | No Loss | 112922684 | No Loss | 112922741 | No Loss | 112922788 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112922789 | No Loss | 112922836 | No Loss | 112922891 | No Loss | 112922937 | No Loss |
| 112922790 | No Loss | 112922837 | No Loss | 112922892 | No Loss | 112922939 | No Purchase |
| 112922791 | No Loss | 112922838 | No Loss | 112922893 | No Loss | 112922940 | No Loss |
| 112922792 | No Purchase | 112922839 | No Loss | 112922894 | No Loss | 112922941 | No Loss |
| 112922793 | No Loss | 112922841 | No Loss | 112922896 | No Loss | 112922943 | No Loss |
| 112922794 | No Loss | 112922842 | No Loss | 112922897 | No Loss | 112922944 | No Loss |
| 112922796 | No Loss | 112922843 | No Loss | 112922898 | No Purchase | 112922945 | No Loss |
| 112922797 | No Loss | 112922844 | No Loss | 112922899 | No Loss | 112922946 | No Loss |
| 112922798 | No Loss | 112922846 | No Loss | 112922900 | No Purchase | 112922950 | No Loss |
| 112922800 | No Loss | 112922848 | No Loss | 112922901 | No Loss | 112922951 | No Loss |
| 112922801 | No Loss | 112922852 | No Loss | 112922904 | No Loss | 112922952 | No Purchase |
| 112922802 | No Loss | 112922853 | No Loss | 112922908 | No Loss | 112922954 | No Loss |
| 112922803 | No Loss | 112922854 | No Loss | 112922909 | No Loss | 112922955 | No Loss |
| 112922804 | No Loss | 112922855 | No Loss | 112922910 | No Loss | 112922956 | No Loss |
| 112922805 | No Loss | 112922856 | No Purchase | 112922911 | No Loss | 112922957 | No Loss |
| 112922806 | No Loss | 112922857 | No Loss | 112922912 | No Loss | 112922959 | No Loss |
| 112922807 | No Loss | 112922858 | No Loss | 112922914 | No Loss | 112922960 | No Loss |
| 112922808 | No Loss | 112922859 | No Loss | 112922915 | No Loss | 112922961 | No Loss |
| 112922811 | No Loss | 112922860 | No Loss | 112922916 | No Loss | 112922963 | No Purchase |
| 112922812 | No Loss | 112922862 | No Loss | 112922917 | No Purchase | 112922964 | No Loss |
| 112922813 | No Loss | 112922863 | No Loss | 112922918 | No Loss | 112922965 | No Loss |
| 112922814 | No Loss | 112922864 | No Loss | 112922919 | No Loss | 112922966 | No Loss |
| 112922817 | No Loss | 112922869 | No Loss | 112922920 | No Purchase | 112922967 | No Loss |
| 112922818 | No Purchase | 112922870 | No Loss | 112922921 | No Loss | 112922968 | No Loss |
| 112922821 | No Loss | 112922871 | No Loss | 112922922 | No Loss | 112922969 | No Loss |
| 112922822 | No Loss | 112922872 | No Loss | 112922923 | No Loss | 112922970 | No Loss |
| 112922823 | No Loss | 112922873 | No Loss | 112922926 | No Loss | 112922971 | No Loss |
| 112922824 | No Loss | 112922876 | No Loss | 112922927 | No Loss | 112922972 | No Purchase |
| 112922827 | No Loss | 112922879 | No Loss | 112922928 | No Loss | 112922974 | No Loss |
| 112922828 | No Loss | 112922880 | No Loss | 112922929 | No Loss | 112922975 | No Loss |
| 112922829 | No Loss | 112922882 | No Loss | 112922930 | No Loss | 112922980 | No Loss |
| 112922830 | No Loss | 112922883 | No Loss | 112922931 | No Loss | 112922981 | No Loss |
| 112922831 | No Loss | 112922884 | No Loss | 112922933 | No Loss | 112922984 | No Loss |
| 112922832 | No Loss | 112922886 | No Loss | 112922934 | No Loss | 112922985 | No Loss |
| 112922833 | No Loss | 112922887 | No Loss | 112922935 | No Loss | 112922986 | No Loss |
| 112922835 | No Loss | 112922890 | No Loss | 112922936 | No Loss | 112922988 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112922989 | No Loss | 112923049 | No Loss | 112923115 | No Loss | 112923171 | No Loss |
| 112922991 | No Loss | 112923051 | No Loss | 112923116 | No Loss | 112923172 | No Purchase |
| 112922993 | No Loss | 112923054 | No Loss | 112923117 | No Loss | 112923173 | No Loss |
| 112922995 | No Loss | 112923055 | No Loss | 112923118 | No Loss | 112923174 | No Loss |
| 112922997 | No Loss | 112923057 | No Loss | 112923120 | No Loss | 112923177 | No Loss |
| 112922999 | No Loss | 112923058 | No Loss | 112923121 | No Loss | 112923178 | No Loss |
| 112923000 | No Loss | 112923059 | Replaced Claim | 112923122 | No Loss | 112923179 | No Loss |
| 112923001 | No Purchase | 112923060 | No Loss | 112923123 | No Loss | 112923180 | No Purchase |
| 112923002 | No Loss | 112923061 | No Loss | 112923125 | No Loss | 112923181 | No Loss |
| 112923005 | No Loss | 112923062 | No Loss | 112923126 | No Loss | 112923182 | No Purchase |
| 112923006 | No Loss | 112923064 | No Loss | 112923127 | No Loss | 112923183 | No Loss |
| 112923008 | No Loss | 112923068 | No Loss | 112923128 | No Loss | 112923184 | No Loss |
| 112923009 | No Loss | 112923073 | No Loss | 112923129 | No Loss | 112923186 | No Loss |
| 112923011 | No Loss | 112923074 | No Loss | 112923131 | No Loss | 112923187 | No Loss |
| 112923013 | No Loss | 112923077 | No Loss | 112923133 | No Loss | 112923188 | No Loss |
| 112923014 | No Purchase | 112923078 | No Purchase | 112923134 | No Loss | 112923189 | No Loss |
| 112923015 | No Loss | 112923079 | No Loss | 112923135 | No Loss | 112923190 | No Loss |
| 112923017 | No Loss | 112923080 | No Loss | 112923136 | No Loss | 112923192 | No Loss |
| 112923018 | No Loss | 112923081 | No Loss | 112923137 | No Loss | 112923195 | No Loss |
| 112923019 | No Loss | 112923082 | No Loss | 112923138 | No Loss | 112923197 | Duplicate Claim |
| 112923020 | No Loss | 112923085 | No Loss | 112923141 | No Loss | 112923198 | No Loss |
| 112923023 | No Loss | 112923086 | No Loss | 112923142 | No Loss | 112923199 | No Loss |
| 112923024 | No Loss | 112923089 | No Loss | 112923143 | No Loss | 112923200 | No Loss |
| 112923025 | No Purchase | 112923091 | No Loss | 112923145 | Duplicate Claim | 112923202 | No Loss |
| 112923026 | No Loss | 112923093 | No Purchase | 112923146 | No Loss | 112923203 | No Loss |
| 112923027 | No Loss | 112923095 | No Loss | 112923147 | No Loss | 112923204 | No Purchase |
| 112923028 | No Purchase | 112923097 | No Loss | 112923150 | No Loss | 112923205 | No Loss |
| 112923029 | No Loss | 112923098 | No Loss | 112923153 | No Loss | 112923208 | No Loss |
| 112923031 | No Loss | 112923102 | No Loss | 112923154 | No Loss | 112923209 | No Loss |
| 112923032 | No Loss | 112923103 | No Purchase | 112923155 | No Purchase | 112923210 | No Loss |
| 112923034 | No Loss | 112923104 | No Loss | 112923156 | No Loss | 112923211 | No Loss |
| 112923036 | No Loss | 112923106 | No Loss | 112923157 | No Loss | 112923212 | No Loss |
| 112923039 | No Loss | 112923107 | No Loss | 112923160 | No Loss | 112923213 | No Loss |
| 112923040 | No Loss | 112923110 | No Loss | 112923161 | No Loss | 112923214 | No Loss |
| 112923043 | No Loss | 112923112 | Duplicate Claim | 112923163 | No Loss | 112923218 | No Loss |
| 112923044 | No Loss | 112923114 | No Loss | 112923166 | No Loss | 112923219 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 112923222 | No Purchase | 112923283 | No Loss | 112923340 | No Loss | 112923398 | No Loss |
| 112923223 | No Loss | 112923284 | No Loss | 112923342 | No Loss | 112923399 | No Loss |
| 112923224 | No Loss | 112923289 | No Loss | 112923344 | No Loss | 112923400 | No Loss |
| 112923225 | No Loss | 112923292 | No Loss | 112923345 | No Loss | 112923401 | No Loss |
| 112923231 | No Loss | 112923294 | No Loss | 112923347 | No Loss | 112923403 | No Loss |
| 112923232 | No Loss | 112923297 | No Loss | 112923349 | No Purchase | 112923404 | No Loss |
| 112923233 | No Purchase | 112923298 | No Purchase | 112923350 | No Loss | 112923405 | No Purchase |
| 112923234 | No Loss | 112923299 | No Loss | 112923352 | No Loss | 112923406 | No Loss |
| 112923235 | No Loss | 112923301 | No Loss | 112923356 | No Loss | 112923410 | No Loss |
| 112923237 | No Purchase | 112923302 | No Loss | 112923357 | No Loss | 112923411 | No Loss |
| 112923239 | No Loss | 112923303 | No Loss | 112923358 | No Loss | 112923412 | No Loss |
| 112923240 | No Loss | 112923307 | No Loss | 112923359 | No Loss | 112923413 | No Loss |
| 112923241 | No Loss | 112923309 | No Loss | 112923360 | No Loss | 112923414 | No Loss |
| 112923242 | No Loss | 112923310 | No Loss | 112923361 | No Loss | 112923415 | No Loss |
| 112923244 | No Loss | 112923311 | No Purchase | 112923362 | No Loss | 112923416 | No Purchase |
| 112923247 | No Loss | 112923312 | No Loss | 112923363 | No Loss | 112923417 | No Loss |
| 112923248 | No Loss | 112923313 | No Loss | 112923364 | No Purchase | 112923418 | No Loss |
| 112923251 | No Loss | 112923314 | No Loss | 112923365 | No Loss | 112923421 | No Loss |
| 112923254 | No Loss | 112923315 | No Loss | 112923369 | No Loss | 112923422 | No Loss |
| 112923255 | No Loss | 112923316 | No Loss | 112923370 | No Loss | 112923423 | No Loss |
| 112923256 | Duplicate Claim | 112923317 | No Loss | 112923372 | No Loss | 112923425 | No Loss |
| 112923257 | No Loss | 112923320 | No Loss | 112923374 | No Loss | 112923428 | No Loss |
| 112923258 | No Loss | 112923321 | No Loss | 112923375 | No Purchase | 112923433 | No Loss |
| 112923259 | No Loss | 112923322 | No Loss | 112923377 | No Loss | 112923435 | No Loss |
| 112923261 | No Loss | 112923323 | No Loss | 112923378 | No Loss | 112923436 | No Loss |
| 112923262 | No Purchase | 112923324 | No Loss | 112923379 | No Loss | 112923438 | No Loss |
| 112923264 | No Purchase | 112923325 | No Loss | 112923381 | No Loss | 112923439 | No Loss |
| 112923265 | No Loss | 112923326 | No Loss | 112923384 | No Loss | 112923443 | No Loss |
| 112923267 | No Loss | 112923327 | No Loss | 112923385 | No Loss | 112923444 | No Loss |
| 112923274 | No Loss | 112923329 | No Loss | 112923386 | No Purchase | 112923446 | No Loss |
| 112923275 | Duplicate Claim | 112923330 | No Loss | 112923387 | No Loss | 112923447 | No Loss |
| 112923276 | No Loss | 112923331 | No Loss | 112923391 | No Loss | 112923450 | No Loss |
| 112923278 | No Loss | 112923333 | No Loss | 112923392 | No Loss | 112923451 | No Loss |
| 112923279 | No Loss | 112923336 | No Loss | 112923393 | No Loss | 112923452 | No Loss |
| 112923281 | No Loss | 112923337 | No Loss | 112923394 | No Loss | 112923453 | No Loss |
| 112923282 | No Loss | 112923338 | No Loss | 112923396 | No Loss | 112923456 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112923459 | No Loss | 112923513 | No Purchase | 112923572 | No Loss | 112923626 | No Loss |
| 112923460 | No Loss | 112923514 | No Loss | 112923573 | No Loss | 112923629 | No Purchase |
| 112923461 | No Loss | 112923515 | No Purchase | 112923574 | No Loss | 112923632 | No Loss |
| 112923462 | No Loss | 112923516 | No Loss | 112923575 | No Loss | 112923633 | No Loss |
| 112923463 | No Loss | 112923517 | No Loss | 112923576 | No Loss | 112923634 | No Purchase |
| 112923464 | No Purchase | 112923518 | No Purchase | 112923578 | No Purchase | 112923635 | No Loss |
| 112923466 | No Loss | 112923521 | No Loss | 112923579 | No Purchase | 112923636 | No Purchase |
| 112923467 | No Purchase | 112923524 | No Loss | 112923580 | No Loss | 112923638 | No Loss |
| 112923469 | No Loss | 112923525 | No Loss | 112923582 | No Loss | 112923640 | No Loss |
| 112923471 | No Loss | 112923527 | No Loss | 112923584 | No Loss | 112923641 | No Purchase |
| 112923472 | No Loss | 112923528 | No Loss | 112923585 | No Loss | 112923642 | No Loss |
| 112923473 | No Loss | 112923529 | No Loss | 112923586 | No Loss | 112923643 | No Loss |
| 112923475 | No Loss | 112923534 | No Loss | 112923587 | No Loss | 112923644 | No Loss |
| 112923477 | No Loss | 112923535 | No Loss | 112923588 | No Loss | 112923645 | No Loss |
| 112923478 | No Purchase | 112923536 | No Loss | 112923591 | No Loss | 112923646 | No Loss |
| 112923479 | No Loss | 112923537 | No Loss | 112923592 | No Loss | 112923648 | No Loss |
| 112923480 | No Loss | 112923539 | No Loss | 112923593 | No Loss | 112923650 | No Purchase |
| 112923481 | No Loss | 112923540 | No Loss | 112923594 | No Loss | 112923654 | No Loss |
| 112923482 | No Loss | 112923544 | Duplicate Claim | 112923595 | No Loss | 112923657 | No Loss |
| 112923483 | No Loss | 112923545 | No Loss | 112923596 | No Loss | 112923658 | No Loss |
| 112923485 | No Loss | 112923546 | No Loss | 112923597 | No Loss | 112923659 | No Loss |
| 112923488 | No Loss | 112923547 | No Loss | 112923599 | No Loss | 112923661 | No Loss |
| 112923489 | No Loss | 112923548 | No Loss | 112923600 | No Loss | 112923662 | No Loss |
| 112923491 | No Loss | 112923549 | No Loss | 112923604 | No Loss | 112923664 | No Loss |
| 112923492 | No Loss | 112923551 | No Loss | 112923605 | No Loss | 112923665 | No Loss |
| 112923496 | No Loss | 112923552 | No Loss | 112923607 | No Loss | 112923666 | No Loss |
| 112923497 | No Loss | 112923553 | No Loss | 112923608 | No Loss | 112923671 | No Loss |
| 112923498 | No Loss | 112923554 | No Loss | 112923609 | No Loss | 112923673 | No Loss |
| 112923499 | Duplicate Claim | 112923555 | No Loss | 112923610 | No Loss | 112923675 | No Loss |
| 112923501 | No Purchase | 112923558 | Duplicate Claim | 112923612 | No Loss | 112923676 | No Loss |
| 112923502 | No Loss | 112923562 | No Loss | 112923615 | No Loss | 112923677 | No Loss |
| 112923504 | No Purchase | 112923563 | No Loss | 112923618 | No Loss | 112923678 | No Purchase |
| 112923506 | No Purchase | 112923565 | No Loss | 112923619 | No Loss | 112923680 | No Loss |
| 112923507 | No Loss | 112923567 | No Loss | 112923621 | No Loss | 112923681 | No Loss |
| 112923509 | No Loss | 112923568 | No Loss | 112923622 | No Purchase | 112923682 | No Loss |
| 112923510 | No Loss | 112923570 | No Loss | 112923625 | Duplicate Claim | 112923684 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112923687 | No Loss | 112923751 | No Loss | 112923806 | No Loss | 112923867 | No Loss |
| 112923689 | No Loss | 112923752 | No Purchase | 112923809 | No Loss | 112923868 | No Loss |
| 112923690 | No Purchase | 112923753 | No Loss | 112923811 | No Loss | 112923869 | No Loss |
| 112923691 | No Loss | 112923754 | No Loss | 112923812 | No Loss | 112923871 | No Loss |
| 112923692 | No Loss | 112923755 | No Purchase | 112923819 | No Loss | 112923876 | No Loss |
| 112923694 | No Loss | 112923756 | No Loss | 112923820 | No Purchase | 112923877 | No Loss |
| 112923695 | No Loss | 112923757 | No Purchase | 112923822 | No Loss | 112923878 | No Loss |
| 112923697 | No Loss | 112923758 | No Loss | 112923823 | No Loss | 112923881 | No Loss |
| 112923698 | No Loss | 112923759 | No Loss | 112923824 | No Loss | 112923882 | No Loss |
| 112923700 | No Purchase | 112923760 | No Loss | 112923828 | No Loss | 112923883 | No Loss |
| 112923703 | No Loss | 112923761 | No Loss | 112923829 | No Loss | 112923884 | Duplicate Claim |
| 112923705 | No Loss | 112923762 | Duplicate Claim | 112923831 | No Loss | 112923885 | No Loss |
| 112923706 | No Loss | 112923764 | No Loss | 112923832 | No Loss | 112923887 | No Loss |
| 112923707 | No Loss | 112923765 | No Loss | 112923836 | No Loss | 112923888 | No Loss |
| 112923710 | No Loss | 112923766 | No Loss | 112923837 | No Loss | 112923889 | No Loss |
| 112923715 | No Loss | 112923767 | No Loss | 112923840 | No Loss | 112923890 | No Loss |
| 112923716 | No Loss | 112923768 | No Loss | 112923841 | No Loss | 112923891 | No Loss |
| 112923718 | No Loss | 112923772 | No Loss | 112923843 | No Loss | 112923892 | No Loss |
| 112923719 | No Loss | 112923775 | No Loss | 112923845 | No Purchase | 112923893 | No Purchase |
| 112923721 | No Loss | 112923778 | No Loss | 112923846 | No Purchase | 112923896 | No Loss |
| 112923722 | No Loss | 112923779 | No Loss | 112923847 | No Loss | 112923897 | No Loss |
| 112923723 | No Loss | 112923783 | No Loss | 112923848 | No Loss | 112923899 | No Loss |
| 112923725 | Duplicate Claim | 112923784 | No Loss | 112923849 | No Loss | 112923900 | No Loss |
| 112923726 | No Purchase | 112923785 | No Loss | 112923850 | No Loss | 112923901 | No Loss |
| 112923728 | No Loss | 112923786 | No Loss | 112923851 | No Loss | 112923902 | No Loss |
| 112923731 | No Purchase | 112923790 | No Loss | 112923852 | No Loss | 112923903 | No Purchase |
| 112923733 | No Loss | 112923791 | No Loss | 112923853 | No Loss | 112923904 | No Purchase |
| 112923734 | No Loss | 112923792 | No Loss | 112923855 | No Loss | 112923907 | No Purchase |
| 112923739 | No Purchase | 112923793 | Duplicate Claim | 112923857 | No Loss | 112923913 | No Loss |
| 112923740 | No Purchase | 112923796 | No Loss | 112923858 | No Loss | 112923914 | No Purchase |
| 112923744 | No Loss | 112923797 | No Loss | 112923860 | No Loss | 112923916 | No Loss |
| 112923746 | No Purchase | 112923798 | No Loss | 112923861 | No Loss | 112923917 | No Loss |
| 112923747 | No Loss | 112923800 | No Loss | 112923862 | No Loss | 112923918 | No Loss |
| 112923748 | No Loss | 112923801 | No Purchase | 112923863 | No Loss | 112923919 | No Loss |
| 112923749 | No Loss | 112923804 | No Loss | 112923864 | No Loss | 112923920 | No Purchase |
| 112923750 | No Loss | 112923805 | No Loss | 112923865 | No Loss | 112923923 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112923924 | No Loss | 112923975 | No Loss | 112924023 | No Loss | 112924078 | No Loss |
| 112923928 | No Loss | 112923977 | No Loss | 112924024 | No Loss | 112924079 | No Loss |
| 112923929 | No Loss | 112923978 | No Loss | 112924025 | No Loss | 112924080 | No Purchase |
| 112923930 | No Loss | 112923981 | No Loss | 112924026 | No Loss | 112924082 | No Loss |
| 112923931 | No Purchase | 112923982 | No Loss | 112924027 | No Loss | 112924083 | No Loss |
| 112923932 | No Loss | 112923983 | No Loss | 112924028 | No Loss | 112924086 | No Loss |
| 112923933 | No Purchase | 112923984 | No Loss | 112924030 | No Loss | 112924087 | No Purchase |
| 112923934 | No Loss | 112923985 | No Loss | 112924032 | No Purchase | 112924089 | No Loss |
| 112923935 | No Loss | 112923987 | No Loss | 112924033 | No Loss | 112924090 | No Loss |
| 112923940 | No Loss | 112923988 | No Loss | 112924034 | No Loss | 112924093 | No Loss |
| 112923941 | No Loss | 112923989 | No Loss | 112924035 | No Loss | 112924095 | No Loss |
| 112923942 | No Loss | 112923992 | No Loss | 112924036 | No Loss | 112924096 | No Loss |
| 112923943 | No Loss | 112923993 | No Loss | 112924037 | No Loss | 112924097 | No Loss |
| 112923944 | No Loss | 112923994 | No Loss | 112924038 | No Loss | 112924099 | No Loss |
| 112923945 | No Purchase | 112923995 | No Loss | 112924041 | No Loss | 112924100 | No Loss |
| 112923946 | No Loss | 112923996 | No Loss | 112924043 | No Loss | 112924102 | No Loss |
| 112923947 | No Purchase | 112923998 | No Purchase | 112924044 | No Loss | 112924103 | No Loss |
| 112923949 | Duplicate Claim | 112923999 | No Loss | 112924046 | No Loss | 112924104 | No Loss |
| 112923950 | No Purchase | 112924001 | No Loss | 112924047 | No Loss | 112924105 | No Loss |
| 112923951 | No Loss | 112924002 | No Loss | 112924048 | No Loss | 112924106 | No Loss |
| 112923953 | No Loss | 112924003 | No Purchase | 112924049 | No Loss | 112924109 | No Loss |
| 112923954 | No Loss | 112924004 | No Loss | 112924050 | Duplicate Claim | 112924110 | No Loss |
| 112923955 | No Purchase | 112924005 | No Loss | 112924051 | No Purchase | 112924111 | No Loss |
| 112923956 | No Loss | 112924007 | No Loss | 112924052 | No Loss | 112924112 | No Loss |
| 112923957 | No Purchase | 112924008 | No Loss | 112924054 | No Purchase | 112924113 | No Loss |
| 112923960 | No Loss | 112924009 | No Loss | 112924057 | No Loss | 112924114 | No Purchase |
| 112923962 | No Loss | 112924010 | No Purchase | 112924058 | No Loss | 112924115 | No Loss |
| 112923963 | No Loss | 112924011 | No Purchase | 112924059 | No Loss | 112924117 | No Loss |
| 112923964 | No Loss | 112924012 | No Purchase | 112924061 | No Loss | 112924118 | No Purchase |
| 112923966 | Duplicate Claim | 112924013 | No Loss | 112924062 | No Purchase | 112924119 | No Loss |
| 112923968 | Duplicate Claim | 112924014 | No Loss | 112924064 | No Loss | 112924120 | No Loss |
| 112923970 | No Loss | 112924015 | No Loss | 112924065 | No Loss | 112924121 | No Purchase |
| 112923971 | No Loss | 112924016 | No Loss | 112924068 | No Loss | 112924122 | No Loss |
| 112923972 | No Loss | 112924017 | No Loss | 112924069 | No Loss | 112924123 | No Loss |
| 112923973 | No Loss | 112924019 | No Purchase | 112924074 | No Loss | 112924126 | No Loss |
| 112923974 | No Loss | 112924020 | No Loss | 112924077 | No Loss | 112924127 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112924128 | No Loss | 112924183 | No Loss | 112924245 | No Purchase | 112924303 | No Loss |
| 112924129 | No Loss | 112924184 | No Loss | 112924248 | No Loss | 112924304 | No Loss |
| 112924130 | No Loss | 112924185 | No Purchase | 112924249 | No Purchase | 112924305 | No Loss |
| 112924131 | No Loss | 112924186 | No Purchase | 112924250 | No Purchase | 112924306 | No Loss |
| 112924132 | No Loss | 112924187 | No Loss | 112924256 | No Loss | 112924307 | No Loss |
| 112924134 | No Loss | 112924189 | Duplicate Claim | 112924257 | No Purchase | 112924308 | No Loss |
| 112924135 | No Loss | 112924194 | No Loss | 112924260 | No Purchase | 112924309 | No Loss |
| 112924136 | No Loss | 112924195 | No Loss | 112924261 | No Loss | 112924310 | No Loss |
| 112924137 | No Loss | 112924196 | No Purchase | 112924262 | Duplicate Claim | 112924311 | No Loss |
| 112924139 | No Loss | 112924198 | No Loss | 112924263 | No Loss | 112924312 | No Loss |
| 112924140 | No Loss | 112924200 | No Loss | 112924264 | No Loss | 112924313 | No Loss |
| 112924142 | No Loss | 112924201 | No Purchase | 112924266 | No Loss | 112924314 | No Loss |
| 112924143 | No Loss | 112924202 | No Loss | 112924267 | No Loss | 112924316 | No Loss |
| 112924145 | No Loss | 112924204 | No Loss | 112924268 | No Loss | 112924317 | No Purchase |
| 112924146 | No Loss | 112924205 | No Loss | 112924272 | No Loss | 112924318 | No Purchase |
| 112924147 | No Loss | 112924206 | No Loss | 112924273 | No Loss | 112924319 | No Loss |
| 112924150 | No Loss | 112924207 | No Loss | 112924274 | No Purchase | 112924320 | No Purchase |
| 112924153 | No Loss | 112924208 | No Loss | 112924275 | No Loss | 112924322 | No Loss |
| 112924157 | No Loss | 112924212 | No Purchase | 112924277 | No Loss | 112924323 | No Loss |
| 112924159 | No Loss | 112924214 | No Loss | 112924278 | No Purchase | 112924324 | No Purchase |
| 112924160 | No Loss | 112924216 | No Loss | 112924279 | No Loss | 112924325 | No Loss |
| 112924161 | No Purchase | 112924218 | No Purchase | 112924280 | No Loss | 112924326 | No Loss |
| 112924162 | No Loss | 112924219 | No Loss | 112924281 | No Loss | 112924329 | Duplicate Claim |
| 112924163 | No Loss | 112924221 | No Loss | 112924282 | No Loss | 112924333 | No Loss |
| 112924164 | No Loss | 112924223 | No Loss | 112924283 | No Loss | 112924334 | Duplicate Claim |
| 112924165 | No Loss | 112924224 | No Loss | 112924285 | No Loss | 112924335 | No Loss |
| 112924166 | No Loss | 112924225 | No Loss | 112924287 | No Loss | 112924336 | No Loss |
| 112924167 | No Loss | 112924227 | No Loss | 112924288 | No Loss | 112924338 | No Loss |
| 112924169 | No Loss | 112924229 | No Loss | 112924290 | No Loss | 112924339 | No Loss |
| 112924170 | No Loss | 112924230 | No Loss | 112924292 | Duplicate Claim | 112924340 | No Loss |
| 112924171 | No Loss | 112924231 | No Loss | 112924293 | No Loss | 112924341 | No Loss |
| 112924174 | No Loss | 112924232 | No Loss | 112924296 | No Loss | 112924343 | No Loss |
| 112924176 | No Loss | 112924238 | No Loss | 112924298 | No Loss | 112924344 | No Loss |
| 112924177 | No Loss | 112924240 | No Loss | 112924299 | No Loss | 112924346 | Duplicate Claim |
| 112924179 | No Loss | 112924241 | No Loss | 112924300 | No Loss | 112924349 | No Loss |
| 112924180 | No Loss | 112924244 | No Loss | 112924301 | No Loss | 112924350 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 112924352 | Duplicate Claim | 116173074 | No Loss | 116173146 | No Loss | | |
| 112924353 | No Loss | 116173077 | Duplicate Claim | 116173147 | No Loss | | |
| 112924355 | No Loss | 116173080 | No Loss | 116173150 | No Loss | | |
| 112924357 | No Loss | 116173081 | No Loss | 116173155 | No Loss | | |
| 114215881 | No Loss | 116173087 | No Loss | 116173158 | No Loss | | |
| 114215882 | No Loss | 116173088 | No Loss | 116173159 | No Loss | | |
| 114215883 | No Loss | 116173089 | No Purchase | 116173163 | No Loss | | |
| 114215885 | No Loss | 116173096 | No Loss | 116173167 | No Loss | | |
| 114215886 | No Loss | 116173099 | No Loss | 116173169 | No Purchase | | |
| 114215887 | No Loss | 116173101 | No Loss | 116173174 | No Loss | | |
| 114215888 | No Purchase | 116173103 | No Purchase | 116173175 | No Loss | | |
| 114215889 | No Loss | 116173104 | No Purchase | 116173178 | No Loss | | |
| 114215890 | No Loss | 116173106 | No Loss | 116173179 | No Loss | | |
| 114215891 | No Loss | 116173107 | No Loss | 116173182 | No Loss | | |
| 114215892 | No Purchase | 116173110 | No Loss | 116173183 | No Loss | | |
| 114215893 | No Loss | 116173111 | No Loss | 116173189 | No Loss | | |
| 114215894 | No Loss | 116173114 | No Loss | 116173190 | No Purchase | | |
| 114215895 | No Purchase | 116173115 | No Loss | 116173191 | No Loss | | |
| 114215899 | No Loss | 116173116 | No Purchase | 116173192 | No Loss | | |
| 114215900 | No Purchase | 116173117 | No Loss | 116173194 | No Loss | | |
| 114215901 | No Loss | 116173118 | No Loss | 116173195 | No Loss | | |
| 114215902 | No Purchase | 116173123 | No Loss | 116173196 | No Loss | | |
| 114215903 | No Loss | 116173124 | No Loss | 116173199 | No Loss | | |
| 114215904 | No Loss | 116173125 | No Loss | 116173201 | No Loss | | |
| 114215905 | Duplicate Claim | 116173126 | No Loss | 116173203 | No Loss | | |
| 114215906 | No Purchase | 116173128 | No Loss | 116173205 | No Loss | | |
| 114215907 | Duplicate Claim | 116173129 | No Loss | 116173208 | No Purchase | | |
| 114215908 | Duplicate Claim | 116173130 | No Purchase | 116173213 | No Loss | | |
| 114215909 | No Loss | 116173135 | No Loss | 116173214 | No Loss | | |
| 114215910 | No Loss | 116173136 | No Loss | 116173225 | No Purchase | | |
| 116173011 | No Loss | 116173137 | No Loss | 116173226 | No Purchase | | |
| 116173015 | No Loss | 116173138 | No Loss | 116173227 | No Purchase | | |
| 116173036 | No Loss | 116173139 | No Loss | 116173228 | No Loss | | |
| 116173037 | No Loss | 116173140 | No Loss | 116173229 | No Loss | | |
| 116173041 | No Purchase | 116173142 | No Loss | 116173235 | No Loss | | |
| 116173064 | Replaced Claim | 116173144 | No Loss | 116173240 | No Loss | | |

Exhibit F: Page 160 of 160

# EXHIBIT G



**A.B. Data, Ltd.**

Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    May 26, 2022

Case Name:    Christopher Vataj v. William D. Johnson, et al.

## Initial Distribution Estimate

Christopher Vataj v. William D. Johnson, et al.

Estimated Payments                                    2,100

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Professional Fees** | | | |
| Project Management | 15 | 165.00 | $2,475.00 |
| System Support | 10 | 170.00 | $1,700.00 |
| Staff | 15 | 95.00 | $1,425.00 |
| Quality Assurance | 10 | 150.00 | $1,500.00 |
| **Distribution** | | | |
| Distribution Set Up | 1 | 1500 | $1,500.00 |
| Prepare and Send Payments | 2,100 | 0.35 | $735.00 |
| Receipt and Processing of Undeliverable Checks | 21 | 1.10 | $23.10 |
| Reissue Checks to Updated Addresses | 19 | 4.50 | $85.05 |
| **Website and Telephone Charges** | | | |
| Website Maintenance/Hosting (monthly) | 9 | 175 | $1,575.00 |
| IVR & Line Maintenance (per month) | 9 | 190 | $1,710.00 |
| Interactive Voice Response (IVR) (per minute) | 243 | 0.42 | $102.06 |
| CSRs/Live Operators (per hour) | 15 | 45 | $675.00 |
| 800 Number Charges (per minute) | 1,100 | 0.12 | $132.00 |
| **Postage** | | | |
| Postage | 1 | 780 | $780.00 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,340 | $1,340.00 |
| Check Processing Fee (per check) | 2,119 | 0.15 | $317.84 |
| QSF Income tax Reporting (2022) | 1 | 2,250 | $2,250.00 |
| | | **Total Estimated Cost** | **$18,325.05** |

*Privileged and Confidential*